UNITED STATES DISTRICT COURT
DISTRICT OF HAWAII
300 ALA MOANA BLVD., C-338
HONOLULU, HAWAII 96850-0338
CLERK

OFFICIAL BUSINESS

RETURN SERVICE REQUESTED



UNITED STATES POSTAGE
PITNEY BOWES
02 1M    $ 02.16⁰
0004217584    AUG 15 2007
MAILED FROM ZIP CODE 96817





NIC

RECEIVED
CLERK U.S. DISTRICT COURT

AUG 27 2007

DISTRICT OF HAWAII

2007 AUG 17 AM 9 19

CR-02-00090.
DAE
(01)

Michael F. Schulze
Register No. 36817-048
Booking No. 0706301485
CDC 630 E. Rialto
San Bernardino,  CA   92415-0025

# UNITED STATES DISTRICT COURT
### DISTRICT OF HAWAII
### OFFICE OF THE CLERK
### 300 ALA MOANA BLVD., RM C-338
### HONOLULU, HAWAII 96850

**Sue Beitia**
Clerk of Court

TEL (808) 541-1300
FAX (808) 541-1303

August 14, 2007

Kenneth M. Sorenson, AUSA
Office of the U.S. Attorney
300 Ala Moana Blvd., Ste. 6100
Honolulu, HI  96850


IN RE:      U.S.A v. MICHAEL F. SCHULZE
CR NO.     CR 02-00090DAE-01

Dear Counsel:

Pursuant to Rule 3(d) FRAP, you are hereby notified that a Notice of Appeal was filed in the above-entitled case on 08/06/07.

All counsel (or Pro Se) should read and follow the enclosed instructions.  Thank You.


Sincerely,
Sue Beitia, Clerk

By     Laila M. Geronimo
Deputy


Enclosures

cc:    Clerk, 9th CCA w/copy of NA,
         docket sheet, dfnf
         PRO SE
         with copy of instructions for criminal appeals
         Transcript Desig. & Ordering Form
         with instructions and a copy of the
         docket sheet

o:dre

MICHAEL F. SCHULZE
Register No. 36817-048
Booking No. 070630'485
CDC 630 E. Rialto
San Bernardino, CA. 92415-0025

Defendant, pro se

FILED IN THE
UNITED STATES DISTRICT COURT
DISTRICT OF HAWAII

AUG 0 6 2007

at _____ o'clock and 50 min. P M y
SUE BEITIA, CLERK

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF HAWAII

UNITED STATES OF AMERICA,
                    Plaintiff,

        v.

MICHAEL F. SCHULZE,
                    Defendant.

CR. NO. 02-00090-DAE

NOTICE OF APPEAL

COMES NOW defendant Michael Schulze, pro se, and
hereby appeals the order of this court dated on July 25,
2007 order denying the motion for the use of supervisory powers to reverse conviction and dismiss indictment, received by Defendant on July 31, 2007, at a So Bernardino, CA., County facility unable to print from his facilities or institutions.

DATED: San Bernardino, CA., August 1, 2007.

Respectfully submitted,

CERTIFICATE OF SERVICE

I hereby certify that a true and exact copy of the enclosed NOTICE OF APPEAL was duly served upon counsel for the United States of America, by hand-delivering said document to a San Bernardino County Sheriff's Deputy to be placed in the U.S. Mail, with sufficient postage attached, and addressed to:

KENNETH M. SORENSON
Assistant U.S. Attorney
PJKK Federal Building, Room 6-100
300 Ala Moana Blvd.
Honolulu, Hawaii 96850

DATED: San Bernardino, CA., August 1, 2007

By: _____
MICHAEL F. SCHULZE
Defendant, pro se.

RE: United States of America v. SCHULZE,
CR. No. 02-00090-DAE

Memorandum                                                        Date: August 14, 2007

To:      Parties in U.S. vs. MICHAEL F. SCHULZE

         D.C. No.: CR 02-00090DAE-01

From:   Clerk, United States District Court

         By: Criminal Appeals, deputy Clerk

Re:      Criminal Appeals Expediting Program


         The attached time schedule has been established pursuant to the Criminal Appeals Expediting
Program of the U.S. Court of Appeals for the Ninth Circuit. Please note the due dates or payment of the
docketing fee (if not already paid or proceeding under the CJA) and for designating the court reporter's
transcript, if any. These dates are set under guidelines established by the Court of Appeals, and any
modification of the dates can only be authorized by that court.

         A copy of your notice of appeal and other docketing information is being mailed to the court of
Appeals forthwith. You will receive a docketing letter from the Court of Appeals with the appeal number
and other essential information within a few days.

         If there is any uncertainty as to appellant's financial ability or counsel's willingness to prosecute
the appeal, these questions should be brought immediately to the attention of the district judge or to the
Court of Appeals. Failure to adhere to the attached time schedule may result in dismissal of the appeal
and/or disciplinary measures against counsel of record. See Ninth Circuit Rule 42-1; Ninth Circuit Rules
Appendix, 2-5.

# UNITED STATES DISTRICT COURT
## OFFICE OF THE CLERK
### DISTRICT OF HAWAII
300 ALA MOANA BLVD C-338
HONOLULU HI 96850

SUE BEITIA
CLERK

TELEPHONE
(808)541-1300
FAX 541-1303

## INSTRUCTIONS FOR CRIMINAL APPEALS

### TO COUNSEL OF RECORD OR PRO SE:

In order to properly prepare the record on appeal, the following instructions must be followed.:

## I.   PAYMENT OF THE FILING & DOCKET FEES.

A.   The U.S. District Court Filing Fee of $5.00 and the Ninth Circuit Court of Appeals Docket Fee of $450.00 are both due upon the filing of the Notice of Appeal.

B.   One check, in the amount of $455.00 should be made payable to the Clerk, U.S. District Court.

C.   All appeals are subject to dismissal for failure to pay or the docket fee. (Does not apply to cases in which the appellant has been granted leave to proceed in forma pauperis.)

D.   Upon the filing of the Notice of Appeal, a copy of the District Court docket sheet will be sent to all parties.

## II.   ORDER THE REPORTER'S TRANSCRIPT.

A.   The **Appellant** is required to use the "Transcript Designation and Ordering" form (available @ www.hid.uscourts.gov). This form will be sent to the **Appellant** upon the filing of the Notice of Appeal. Instructions for the preparation of this form will be sent to both the **appellant** and the **appellee**.

B.   In multi-defendant cases involving **CJA** defendants, no more than one transcript should be purchased from the court reporter(s) on behalf of the **CJA** defendants. One of the appointed counsel (designated as lead counsel by agreement) should arrange for the duplication, at commercially competitive rates, of enough copies of the transcript for each of the **CJA** defendants for whom a transcript has bee approved. The fee for copying transcripts should be claimed on the **CJA Form 24** ("Authorization and Voucher for Payment of Transcripts"), with the commercial copying service listed as payee. Since the CJA Form 24 contains the Court authorization to provide copy of the transcript for a defendant, a separate from must be utilized for each defendant.

## III.   CERTIFICATE OF RECORD.

A.   After the designated transcripts are filed, the U.S. District Court will fill out section "D" of the "Transcript Designation and Ordering" form (which is the Certificate of Record) and file it with the Ninth Circuit Court of Appeals. A copy of the Certificate of Record will be sent to all parties.

B.   The Ninth Circuit Court of Appeals, upon receipt of the Certificate of Record, will notify all parties of the briefing schedule.

Revised 05/2006

# UNITED STATES DISTRICT COURT
### OFFICE OF THE CLERK
DISTRICT OF HAWAII
300 ALA MOANA BLVD C-338
HONOLULU HI 96850

SUE BEITIA
CLERK

TELEPHONE
(808)541-1300
FAX 541-1303

To Counsel of Record:

I am enclosing a revised copy of the Transcript Designation and Ordering Form.

Please refer to the enclosed copy of the docket sheet to determine who the court reporter is for a specific hearing. The name of the court reporters are indicted in the parenthesis before the presiding judge at the end of the minutes. Minutes of hearings are designated by **EP:** for Entering Proceedings.

The Court Reporters are designated by the following:

DC = Debra Chun      - (808) 534-0667
SP = Stephen Platt    - (808) 536-2699
CT = Cynthia Tando    - (808) 533-0102
SR = Sharon Ross      - (808) 535-9200
ESR/Tape/CD           - (808) 541-3693

All other court reporters will be listed by their full names.

**Original - Filed with the District Court**
**Serve a copy on opposing counsel(s).**
**Serve a copy of each Court Reporter.**
Make additional photocopies if necessary. Contact Court Reporter to make further arrangements for payment.
**Retain a copy for yourself.**

If you have any questions regarding this matter, please feel free to contact the Clerk's Office at (808) 541-1300.

Sincerely,

SUE BEITIA, Clerk

by: Docket Clerk

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF HAWAII

Transcript Designation and Ordering Form

U.S. Court of Appeals Case No._____    U.S. District Court Case No._____

Short Case Title_____

Date Notice of Appeal Filed by Clerk of District Court_____

**SECTION A** - To be completed by party ordering transcript

| HEARING DATE(s) | CQURT REPORTER | PROCEEDINGS(strike portion not desired) |
|---|---|---|
| | | Voir Dire |
| | | Opening Statements |
| | | Settlement Instructions |
| | | Closing Arguments |
| | | Jury Instructions |
| | | Pre-Trial Proceedings |
| | | Other (please specify) |

(additional page for designations if necessary)

( )    I do not intend to designate any portion of the transcript and will notify all counsel of this intention.
( )    As retained counsel (or litigant proceeding in pro per). I request a copy of the transcript and guarantee payment to the reporter of the cost thereof upon demand. I further agree to pay for work done prior to cancellation of this order.
( )    As appointed counsel I certify that an appropriate order authorizing preparation of the transcript at the expense of the United States has been, or within 5 days hereof will be, obtained and delivered to the reporter.  I agree to recommend payment for work done prior to cancellation of this order.

Date transcript ordered_____    Estimated date for completion of transcript_____

Print Name of Attorney _____    Phone Number_____

Signature of Attorney_____

Address_____

**SECTION B** - To be completed by court reporter

I, _____ have received this designation.
**(signature of court reporter)**
( ) Arrangements for payment were made on _____
( ) Arrangements for payment have not been made pursuant to FRAP 10(b).

_____ Approximate Number of Pages in Transcript--Due Date _____

**SECTION C** - To be completed by court reporter

When the transcript is filed, complete this section and submit to the U.S. district court with the completed transcript. The district court will not file the transcript without this completed form.

Date transcript filed _____ Court Reporter's Signature _____

**SECTION D** - To be completed by the Clerk

U.S. DISTRICT COURT CLERK: I certify that the record is available in the office of the U.S. District Court.S

 Sue Beitia                                    BY:_____
(U.S. District Court Clerk)              (date)              DEPUTY CLERK

## ADDITIONAL INSTRUCTIONS
## FOR TRANSCRIPT DESIGNATION AND ORDERING FORM
### (CA9-036)

In addition to the specific instructions included on the enclosed form, the following guidelines are offered:

(1) This form is sent to the <u>appellant</u> and <u>appellee</u> upon the filing of the notice of appeal.

(2) The <u>appellant</u> should notify the <u>appellee</u>, in writing, within 10 days from the filing of the notice of appeal of his planned designation or non-designation as the case may be, per FRAP 10(b) and Circuit Rule 10-3.1. (If less than the entire transcript is designated, a "Statement of the Issues to be Presented on Appeal" should be filed with the United States Court of Appeals and served upon the <u>appellee</u> within ten days from the filing of the notice of appeal.)

(3) The <u>appellee</u> should notify the <u>appellant</u> of any <u>further</u> designations, following the appropriate rule, i.e. within twenty (20) days from the filing of the notice of appeal.

(4) If the <u>appellant</u> is unable to contact the <u>appellee</u> or does not receive any response within the time prescribed, this information <u>should be noted on the designation form.</u>

(5) The <u>appellant</u> should then complete the enclosed form and send a copy to the court reporter(s), (in cases involving multiple reporters, serve a copy to each reporter), the District Court Clerk's Office, and to opposing counsel. This should be done within thirty (30) days from the filing of the notice of appeal. (Note: the <u>appellant</u> should complete and file the enclosed form even if the designated transcripts are already on file. A notation to that effect should be noted on the enclosed form).

(6) If opposing counsel wishes to file a supplemental designation of transcript, <u>a motion to supplement the record must be filed with the Ninth Circuit Court of Appeals.</u>

(7) The District Court will not accept or file any late designations without an order from the Ninth Circuit Court of Appeals.

(Rev 11/02)

## ADDITIONAL INSTRUCTIONS
### FOR TRANSCRIPT DESIGNATION AND ORDERING FORM
(CA9-036)

In addition to the specific instructions included on the enclosed form, the following guidelines are offered:

(1) This form is sent to the appellant and appellee upon the filing of the notice of appeal.

(2) The appellant should notify the appellee, in writing, within 10 days from the filing of the notice of appeal of his planned designation or non-designation as the case may be, per FRAP 10(b) and Circuit Rule 10-3.1. (If less than the entire transcript is designated, a "Statement of the Issues to be Presented on Appeal" should be filed with the United States Court of Appeals and served upon the appellee within ten days from the filing of the notice of appeal.)

(3) The appellee should notify the appellant of any further designations, following the appropriate rule, i.e. within twenty (20) days from the filing of the notice of appeal.

(4) If the appellant is unable to contact the appellee or does not receive any response within the time prescribed, this information should be noted on the designation form.

(5) The appellant should then complete the enclosed form and send a copy to the court reporter(s), (in cases involving multiple reporters, serve a copy to each reporter), the District Court Clerk's Office, and to opposing counsel. This should be done within thirty (30) days from the filing of the notice of appeal. (Note: the appellant should complete and file the enclosed form even if the designated transcripts are already on file. A notation to that effect should be noted on the enclosed form).

(6) If opposing counsel wishes to file a supplemental designation of transcript, a motion to supplement the record must be filed with the Ninth Circuit Court of Appeals.

(7) The District Court will not accept or file any late designations without an order from the Ninth Circuit Court of Appeals.

(Rev 11/02)

*cur*

# UNITED STATES COURTS OF APPEALS

## FOR THE NINTH CIRCUIT

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | ) | ORDER FOR TIME SCHEDULE |
| | ) | CA No. |
| Plaintiff, | ) | DC No.    02-00090 DAE |
| | ) | |
| vs. | ) | District of Hawaii |
| | ) | Notice of Appeal Filed .........    08/06/07 |
| MICHAEL F. SCHULZE | ) | (    ) CJA or F.P.       (    ) Paid Appeal |
| | ) | (    ) Apptd Counsel   (    ) Fed Defender |
| Defendant, | ) | (    ) Retained Counsel ( X ) In Custody |
| | ) | (    ) On Bail         ( X ) Fee Due |
| _____ | ) | ( X ) Pro Se |

FILED IN THE
UNITED STATES DISTRICT COURT
DISTRICT OF HAWAII

AUG 08 2007

at 6 o'clock and 30 min. a M.
SUE BEITIA, CLERK

The parties, counsel and court personnel, in the processing of this appeal, will comply with the following time schedule:

1. If not exempt, the docket fee will be transmitted to the Clerk of the District Court .................................................................................................. IMMEDIATELY

2. Date transcript will be ordered from the court reporter. (If this case is.................................. 08/27/07
   under CJA, give the date that the order is to be given to the court reporter.)

3. The court reporter's transcript will be filed in the District Court............................................ 09/26/07
   (Certificate of record will be submitted to the Court of Appeals by the Clerk of the District
   Court immediately upon the filing of the transcript. The Certificate of Record indicates that the
   complete trial court record including designated transcripts is available for use by the parties.)

4. Appellant's opening brief and excerpts of record will be served and filed pursuant to......... 11/05/07
   FRAP 32 and Circuit Rules 32-3 and 32-4

5. The appellee's brief of no more than 35 pages will be served and filed............................... 12/05/07
   pursuant to FRAP 32 and Circuit Rules 32-3 and 32-4

6. The appellant's (optional) reply brief will be served and filed pursuant to............. 12/19/07
   FRAP 32 and Circuit Rules 32-3 and 32-4

By direction of the Judicial Conference of the United States, this Court must expedite criminal appeals. This time schedule must be adhered to without exception. This appeal will be deemed ready for calendaring, on the first available calendar, after the appellee's brief is filed.

For the Court

Note: FRAP 32 and Cir. Rule 32-3 & 32-4 sets
length limitations on briefs. These
may be modified only by order of
the Court. Cir. Rule 42-1 requires that
this appeal may be dismissed if
appellants brief is not timely filed.

Cathy A. Catterson
Clerk, U.S. Court of Appeals

by: _____
Deputy Clerk
U.S. District Court

APPEAL, TERMED

# U.S. District Court
## District of Hawaii - CM/ECF V3.04 (3/07) (Hawaii)
## CRIMINAL DOCKET FOR CASE #: 1:02-cr-00090-DAE-1

Case title: USA v. Schulze, et al                     Date Filed: 03/21/2002
Other court case number: 2:02-mj-02068 0978 INTERIN

Assigned to: Judge David Alan Ezra

**Defendant**

**Michael F. Schulze** (1)                represented by    **Michael F. Schulze**
*also known as*                                            91-189 Ewa Beach Road
Michael Dannon (1)                                         Ewa Beach, HI 96706
                                                           PRO SE

                                                           **Earle A. Partington**
                                                           Law Office of Earle A. Partington
                                                           Pacific Tower
                                                           1001 Bishop St Ste 1330
                                                           Honolulu, HI 96813
                                                           526-9500
                                                           Email: secretary@partington-foley.com
                                                           *TERMINATED: 09/02/2003*
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Designation: Retained*

                                                           **Georgia K. McMillen**
                                                           Law Office of Georgia K. McMillen
                                                           PO Box 1512
                                                           Wailuku, HI 96793
                                                           808 242-4343
                                                           Fax: 808 242-4343
                                                           Email: gmcmillen@earthlink.net
                                                           *TERMINATED: 07/24/2006*
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Designation: CJA Appointment*

                                                           **H Dean Steward**
                                                           107 Avenida Miramar Ste C
                                                           San Clemente, CA 92672
                                                           (949)481-4900
                                                           Email: deansteward@fea.net
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Designation: Retained*

**Joseph R. Mottl, III**
63 Merchant St
Honolulu, HI 96813
533-6612
Email: tizmot@earthlink.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pamela O'Leary Tower**
Pacific Tower
1001 Bishop St Ste 1330
Honolulu, HI 96813
526-9500
Email: pamelatower@earthlink.net
*TERMINATED: 09/02/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean R. Perez**
2740 Camino Capistrano
San Clemente, CA 92672
949 492-9545
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| Pending Counts | Disposition |
|---|---|
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS methamphetamine 03/21/02 CT 1 (1) | Superseded |
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE methamphetamine 03/21/02 (1s) | Superseded |
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE - methamphetamine 03/21/2002 (1sss) | SENTENCE: Imprisonment: 360 MONTHS, as to each of Counts 1, 2 and 3 of the Indictment, with all such terms to run concurrently. Supervised Release: 5 YEARS, as to each of Counts 1, 2 and 3 of the Indictment, with all such terms to run concurrently. C ONDITIONS: Defendant shall observe the standard conditions of supervised release. Defendant shall not commit any Federal, State, or local crimes. Defendant shall not possess illegal controlled substances. That the defendant shall refrain from any unl awful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two |

drug tests thereafter, as directed by the Probation Office. Defendant shall participate in a substance abuse program, which may include drug testing at the discretion and direction of the Probation Office. That the defendant is prohibited from possessing a firearm as defined in 18 U.S.C. 921. That the defendant comply with the requirements of the Department of Homeland Security, including submitting to removal proceedings and not reentering the United States without proper authorization. That the defendant shall submit his person, residence, place of employment or vehicle to a search conducted by the U.S. Probation Office at a reasonable time and in a reasonable manner, based upon reasonable suspicion of contraband or evidence of a violation of a condition of supervision. Failure to submit to a search may be grounds for revocation. The defendant shall warn any other resident that the premises may be subject to search pursuant to this condition. The defendant is ordered to pay a fine of $50,000 immediately, with the balance satisfied by payment of $23,000 in U.S. currency recovered from the defendant's residence and from the sale of the defendant's 2 vehicles by the U.S. Marshals Service. If any additional balance, the defendant is ordered to satisfy the payment immediately. If there is an overage of funds, they should be returned to the defendant for his use while in custody. Special Assessment: $300.00. JUDICIAL RECOMMENDATIONS: Terminal Island. Mittimus forthwith. Defendant remanded to the custody of U.S. Marshals. That the defendant is prohibited from possessing any illegal or dangerous weapons.

21:853.F CRIMINAL FORFEITURES (2)

Superseded

21:841A=CD.F CONTROLLED SUBSTANCE - SELL, DISTRIBUTE, OR DISPENSE methamphetamine 08/30/01, 10/2/01 CTS 2-3 (2s-3s)

Superseded

21:841A=CD.F CONTROLLED SUBSTANCE - SELL, DISTRIBUTE, OR DISPENSE - methamphetamine; Cnt 2 08/30/2001, Cnt 3 10/02/2001 (2sss-3sss)

SENTENCE: Imprisonment: 360 MONTHS, as to each of Counts 1, 2 and 3 of the Indictment, with all such terms to run concurrently. Supervised Release: 5 YEARS, as to each of Counts 1, 2 and 3 of

the Indictment, with all such terms to run concurrently. C ONDITIONS: Defendant shall observe the standard conditions of supervised release. Defendant shall not commit any Federal, State, or local crimes. Defendant shall not possess illegal controlled substances. That the defendant shall refrain from any unl awful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two drug tests thereafter, as directed by the Probation Office. Defendant shall participate in a substance abuse program, which may include drug testing at the discretion and direction of the Probation Office. That the defendant is prohibited from possessing a firearm as defined in 18 U.S.C. 921. That the defendant comply with the requirements of the Departmen t of Homeland Security, including submitting to removal proceedings and not reentering the United States without proper authorization. That the defendant shall submit his person, residence, place of employment or vehicle to a search conducted by the U.S. Probation Office at a reasonable time and in a reasonable manner, based upon reasonable suspicion of contraband or evidence of a violation of a condition of supervision. Failure to submit to a search may be grounds for revocation. The defendant shall warn any other resident that the premises may be subject to search pursuant to this condition. The defendant is ordered to pay a fine of $50,000 immediately, with the balance satisfied by payment of $23,000 in U.S. currency recovered from the defendant's residence and from the sale of the defendant's 2 vehicles by the U.S. Marshals Service. If any additional balance, the defendant is ordered to satisfy the payment immediately. If there is an overage of funds, they shoul d be returned to the defendant for his use while in custody. Special Assessment: $300.00. JUDICIAL RECOMMENDATIONS: Terminal Island. Mittimus forthwith. Defendant remanded to the custody of U.S. Marshals. That the defendant is prohibited from po ssessing any illegal or dangerous weapons.

21:853.F CRIMINAL FORFEITURES
(4sss)

SENTENCE: Imprisonment: 360 MONTHS, as to each of Counts 1, 2 and 3 of the

Indictment, with all such terms to run concurrently. Supervised Release: 5 YEARS, as to each of Counts 1, 2 and 3 of the Indictment, with all such terms to run concurrently. C ONDITIONS: Defendant shall observe the standard conditions of supervised release. Defendant shall not commit any Federal, State, or local crimes. Defendant shall not possess illegal controlled substances. That the defendant shall refrain from any unl awful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two drug tests thereafter, as directed by the Probation Office. Defendant shall participate in a substance abuse program, which may include drug testing at the discretion and direction of the Probation Office. That the defendant is prohibited from possessing a firearm as defined in 18 U.S.C. 921. That the defendant comply with the requirements of the Departmen t of Homeland Security, including submitting to removal proceedings and not reentering the United States without proper authorization. That the defendant shall submit his person, residence, place of employment or vehicle to a search conducted by the U.S. Probation Office at a reasonable time and in a reasonable manner, based upon reasonable suspicion of contraband or evidence of a violation of a condition of supervision. Failure to submit to a search may be grounds for revocation. The defendant shall warn any other resident that the premises may be subject to search pursuant to this condition. The defendant is ordered to pay a fine of $50,000 immediately, with the balance satisfied by payment of $23,000 in U.S. currency recovered from the defendant's residence and from the sale of the defendant's 2 vehicles by the U.S. Marshals Service. If any additional balance, the defendant is ordered to satisfy the payment immediately. If there is an overage of funds, they shoul d be returned to the defendant for his use while in custody. Special Assessment: $300.00. JUDICIAL RECOMMENDATIONS: Terminal Island. Mittimus forthwith. Defendant remanded to the custody of U.S. Marshals. That the defendant is prohibited from po ssessing any illegal or dangerous weapons.

21:853.F CRIMINAL FORFEITURES
(8s)                                                    Superseded

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                            **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                   **Disposition**

None

**Claimant**

**Reuel M. Williams**          represented by    **Reuel M. Williams**
*Claimant in Proper Person*                      P.O. Box 370490
                                                 Las Vegas, NV 89137-0490
                                                 (702)248-5367
                                                 PRO SE

**Plaintiff**

**USA**                        represented by    **Kenneth M. Sorenson**
                                                 Office of the United States Attorney
                                                 Prince Kuhio Federal Building
                                                 300 Ala Moana Blvd Ste 6100
                                                 Honolulu, HI 96850
                                                 541-2850
                                                 Email: ken.sorenson@usdoj.gov
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/21/2002 | 1 | EP: SECRET INDICTMENT by USA Counts filed against Michael F. Schulze (1) count(s) 1, 2, Ralph Luther Byrd (2) count(s) 1, 3, Anthony Martin Tabion (3) count(s) 1; BW ordered ( Laura Savo ) by Mag Judge KOBAYASHI (gab) Additional attachment(s) added on 4/4/2006 (bbb, ). (Entered: 03/21/2002) |
| 03/21/2002 | 2 | ARREST Warrant issued for Michael F. Schulze bail set for NO BAIL by Mag Judge Leslie E. Kobayashi (gab) (Entered: 03/21/2002) |
| 04/02/2002 | | ARREST of defendant Ralph Luther Byrd, defendant Anthony Martin Tabion on 4/2/02 (gab) (Entered: 04/08/2002) |

Case 1:02-cr-00090-DAE    Document 370    Filed 08/27/2007    Page 19 of 45

| | | |
|---|---|---|
| 04/02/2002 | | ARREST of defendant Michael F. Schulze, on 4/2/02 (gab) (Entered: 04/10/2002) |
| 04/09/2002 | 14 | ARREST Warrant returned executed as to Michael F. Schulze on 4/2/02 (gab) (Entered: 04/10/2002) |
| 04/09/2002 | 15 | AFFIDAVIT re Cash Bail or Security, Judith Kaupe ($ 5,000.00) as to deft. Anthony Martin Tabion (03) (gab) (Entered: 04/10/2002) |
| 04/09/2002 | 17 | EO: MINUTES Amendment to the 4-2-02 minutes. Arraignment and Plea -as to defendant 02 Ralph Byrd and 03 Anthony Tabion - defendants present. Indictment unsealed. Requests for Court Appointed Counsel granted. Defendants sworn to Financial Affidavit Arraignment waived. Plea of not guilty entered. JT 6-4-02 at 9:00 DAE FPT 5-6-02 at 10:00 BMK Mos due 4-23-02 Resp due 5-7-02 Detention Hearing for defendant 02 Byrd and 03 Tabion - set 4-8-02 at 3:00 KSC Defendants remanded to the custody of the U. S. Marshals. by Mag Judge CHANG (gab) (Entered: 04/11/2002) |
| 04/11/2002 | 19 | EO: MINUTES Continued detention hearing set for 4/12/02 10:00 a.m. is rescheduled to 10:30 a.m. the same day for Ralph Luther Byrd by Mag Judge Kevin Chang (gab) (Entered: 04/12/2002) |
| 04/15/2002 | 23 | WITHDRAWAL, SUBSTITUTION and ORDER: Attorney Pamela O'Leary Tower replacing attorney Pamela E. Tamashiro for Ralph Luther Byrd by Judge Kevin Chang (gab) (Entered: 04/15/2002) |
| 04/16/2002 | 24 | RULE 40 Documents received from District of Nevada as to defendant Michael F. Schulze with the following certified documents: order of detention pending further proceedings; minutes, commitment to another district, waiver of rule 40 hearings, financial affidavit, order appointing counsel and directing the marshal to sever subpoenas at government expense (gab) (Entered: 04/16/2002) |
| 04/30/2002 | 29 | EO: MINUTES Jury Selection/Trial to Follow continued from 06/04/2002 09:00:00 AM to 09/10/2002 09:00:00 AM DAE Final Pretrial Conference continued from 05/06/2002 10:00:00 AM to 08/12/2002 10:00:00 AM BMK Ken Sorenson to prepare order.by Mag Judge Kevin S.C. Chang (gab) (Entered: 05/02/2002) |
| 05/01/2002 | 30 | NOTICE of hearing setting hearing on initial appearance and arraignment as to the Indictment set for 3:00 5/2/02 for Michael F. Schulze before Judge Barry M. Kurren (gab) (Entered: 05/02/2002) |
| 05/02/2002 | 31 | EP: MINUTES: Initial Appearance and A & P to Indictment as to 01 Michael Schulze - deft present in custody. Arrn waived. Plea of NOT GUILTY entered. Dates given: JS/JT 9-10-02 @ 9 a.m., DAE. Final Pretrial Conference 8-12-02 @ 10 a.m., BMK. M/Detain 5-9-02 @ 10 a.m., BMK. (Per Sorenson, a stipulation is being circulated that include the motions due date and response date.) Deft remanded to custody of U.S. Marshal. ; Michael F. Schulze Attorney Kenneth M. Sorenson, Hayden Aluli special appearance for Dean Stewart present ( Ct Rptr: CT Tape 1227) by Judge Barry M. Kurren (gab) (Entered: 05/03/2002) |
| 05/02/2002 | 32 | MOTION to detain by USA as to Michael F. Schulze (gab) (Entered: 05/06/2002) |
| 05/02/2002 | 33 | FINDINGS and RECOMMENDATIONS on CJA Compensation Claim for Pamela Tamashiro, Esq. as to Ralph Byrd 02 by Mag Judge Kevin S. Chang (eps) (Entered: 05/06/2002) |
| 05/09/2002 | 35 | FINDINGS and RECOMMENDATIONS on CJA Compensation Claim by Mag Judge Kevin S. Chang - Pamela E. Tamashiro - as to deft. Ralph Byrd (02) $450.00 (gab) (Entered: 05/10/2002) |

| 05/09/2002 | 36 | EP: MINUTES: detention hearing as to 01 Michael Schulze held on 5/9/02 deft present in custody; Hayden Aluli appeared special appearance; Defendant to retain counsel by 5/17/02; M/Detain granted; Brady to prepare order; Deft. remanded to custody of U.S. Marshal. Michael F. Schulze Attorney Thomas Brady for Kenneth M. Sorenson, Hayden Aluli - special appearance present ( Ct Rptr: C6 Tape 1232) by Judge Barry M. Kurren (gab) (Entered: 05/10/2002) |
|---|---|---|
| 05/20/2002 | 38 | ORDER by Mag Judge Barry M. Kurren denying defendant's motion for reconsideration of detention order filed 04/16/02 by defendant Ralph Luther Byrd [28-1] (gab) (Entered: 05/21/2002) |
| 05/22/2002 | 40 | Ex parte Application for Admission Pro Hac Vice; Declaration of Shawn R. Perez; consent of Earl A. Partington; ORDER by Mag Judge Barry M. Kurren granting ex parte application for admission pro hac vice (gab) (Entered: 05/23/2002) |
| 05/22/2002 | 41 | APPEARANCE of counsel for defendant Michael F. Schulze by Attorney Sean R. Perez (gab) (Entered: 05/23/2002) |
| 05/24/2002 | 43 | Government's RESPONSE to Defendant's appeal of Magistrate's order denying defendant's release on pretrial conditions; exhibits a and b; certificate of service (sealed) (Entered: 05/28/2002) |
| 06/06/2002 | 46 | Notice and REQUEST for Discovery by defendant Michael F. Schulze; certificate of service (gab) (Entered: 06/06/2002) |
| 07/01/2002 | 47 | STIPULATION and order continuing trial date and excluding time under the speedy trial act from 6/4/02 to and including 9/10/02 by Judge David A. Ezra ; jury trial set for 9:00 9/10/02 for Michael F. Schulze, for Ralph Luther Byrd, for Anthony Martin Tabion ; pretrial conference set for 10:00 8/12/02 for Michael F. Schulze, for Ralph Luther Byrd, for Anthony Martin Tabion , (gab) (Entered: 07/03/2002) |
| 07/05/2002 | 48 | EO: MINUTES w/d of not guilty plea/to plead anew set for 10:00 7/11/02 before Judge Chang for Anthony Martin Tabion by Mag Judge Kevin S.C. Chang (sealed) (Entered: 07/08/2002) |
| 08/19/2002 | 54 | NOTICE of Association of counsel by Shawn R. Perez as to defendant Michael F. Schulze (gab) (Entered: 08/20/2002) |
| 08/20/2002 | 55 | STIPULATION and order by Mag Judge Leslie E. Kobayashi modifying conditions of pretrial release - as to deft. Anthony Martin Tabion - 8) home detention replaced with a daily curfew, under the direction and discretion of the Pretrial Services Office. (gab) (Entered: 08/20/2002) |
| 09/04/2002 | 57 | Notice of Motion and MOTION to continue trial date by defendant Michael F. Schulze memorandum; declaration of counsel; proof of service; Motion hearing set for 09/06/02 @ 4:00 p.m. (DAE) (gab) (Entered: 09/06/2002) |
| 09/06/2002 | 58 | EP: MINUTES: Defendant (01)Michael Schulze's Motion to Continue Trial Date. Defendant (01)Michael F. Schulze present in custody. Defendant (02)Ralph Byrd present in custody. Defendant (01)Michael Schulze's Motion to Continue Trial Date-GRANTED. Government to prepare order. ; Michael F. Schulze, Ralph Luther Byrd Attorney Kenneth M. Sorenson, Pamela O'Leary Tower, Earle Partington present ( Ct Rptr: Cynthia Fazio) by Judge David Alan Ezra (gab) (Entered: 09/09/2002) |
| 09/11/2002 | 59 | United States' MEMORANDUM in opposition to Defendant's motion for a bill of particulars by defendant Ralph Luther Byrd [56-1]; declaration of Kenneth M. Sorenson; certificate of service (gab) (Entered: 09/11/2002) |

| 10/03/2002 | 61 | EP: SUPERSEDING INDICTMENT by USA; naming Michael F. Schulze, Ralph Luther Byrd counts filed against Michael F. Schulze (1) count(s) 1s, 2s-3s, 8s, Ralph Luther Byrd (2) count(s) 4s-7s, 9s ordered ( Marjann Shawler) by Mag Judge Leslie E. Kobayashi (gab) Additional attachment(s) added on 4/4/2006 (bbb, ). (Entered: 10/04/2002) |
|---|---|---|
| 10/04/2002 | 62 | PS issued as to Michael F. Schulze; arraignment set for 11:30 10/7/02 for Michael F. Schulze before Mag Judge Leslie E. Kobayashi (afc) (Entered: 10/09/2002) |
| 10/04/2002 | 64 | EO: MINUTES - On September 6, 2002 Defendant (01) Michael F. Schulze's Motion to Continue Trial Date was Granted by Judge David Alan Ezra. New dates were given as follows. Jury Selection/Trial is continued to 9:00 1/22/03, DAE Final Pretrial Conference is continued to 10:00 12/16/02, KSC Defendant's Motions due 10/21/02 Government's Response due 11/4/02 Time excluded from 9/10/02 thru 1/22/03 from the requirements of the Speedy Trial Act. Govt to prepare Order. [57-1] [jury trial set for 9:00 1/22/03 DAE for Michael F. Schulze, for Ralph Luther Byrd; final pretrial conf set for 10:00 12/16/02 KSC for Michael F. Schulze for Ralph Luther Byrd] by Judge Mag Judge Leslie E. Kobayashi (afc) (Entered: 10/09/2002) |
| 10/07/2002 | 65 | EP: MINUTES: Further Hearing on Defendant (02) Ralph Byrd's Motion for Bill of Particulars - Defendants (01) Michael F. Schulze and (02) Ralph Byrd not present, presence waived. Defendant (01) joins in Motion. Arguments heard. While arguments were being heard, Defendants (01) Michael F. Schulze and (02) Ralph Byrd appeared, were present in custody. Supplement Briefing Re: Supplemental Case Law if any to be filed by 10/9/02 by 4:00 p.m. Motion Taken under Advisement. Court to issue Order. A & P as to the Superseding Indictment as to Defendants (01) Michael F. Schulze and (02) Ralph Byrd - Charges received. Defendants waive public reading of the Superseding Indictment. Pleas of Not Guilty entered. Jury Selection/Trial set for 9:00 1/22/03, DAE Final Pretrial Conference set for 10:00 12/16/02, KSC Defendant's Motions due 10/21/02 Government's Response due 11/4/02 Defendants (01) Michael F. Schulze and (02) Ralph Byrd remanded to the custody of the US Marshal. [56-1] Michael F. Schulze (01), Ralph Luther Byrd (02), USA Attorney Kenneth M. Sorenson, Earle A. Partington (01), Pamela O'Leary Tower (02) present (Ct Rptr: FTR-Courtroom 7 - CD 10; TIME: 11:24-11:48) by Judge Leslie E. Kobayashi (afc) (Entered: 10/09/2002) |
| 10/08/2002 | 66 | NOTICE by plaintiff USA of non-objection; certificate of service [re: no objection to the proposed presentece report for USA vs. (03) Anthony Martin Tabion] (afc) (Entered: 10/09/2002) |
| 10/09/2002 | 68 | ORDER continuing trial date and excluding time under the Speedy Trial Act by Judge David A. Ezra - submitted by pltf USA - [as to defendants (01)Michael F. Schulze & (02) Ralph Luther Byrd: JS/JT: 01/22/03 9:00 DAE; final PT conference: 12/16/02 10:00 KSC; defts motions: 10/21/02; govt's response: 11/04/02; court sets motions hearing date for 9:00 11/18/02; Time from 09-10-02 to and including 01-22-03 is excludable purs to Speedy Trial Act] (afc) Modified on 10/09/2002 (Entered: 10/09/2002) |
| 10/10/2002 | 69 | PS executed on 10/7/02 as to Michael F. Schulze (afc) (Entered: 10/10/2002) |
| 10/21/2002 | 72 | Notice of Motion and MOTION for discovery by defendant Michael F. Schulze general memorandum of law and certificate of service; Motion hearing set for 11/18/02 @ 9:00 a.m. (DAE) (gab) (Entered: 10/21/2002) |
| 10/21/2002 | 73 | Notice of Motion and MOTION for discovery re: informant by defendant Michael F. Schulze memorandum of law and certificate of service; Motion hearing set for 11/18/02 @ 9:00 a.m. (DAE) (gab) (Entered: 10/21/2002) |

| 10/21/2002 | 74 | Notice of Motion and MOTION to dismiss indictment for pre-accusatory delay by defendant Michael F. Schulze memorandum of law and certificate of service; Motion hearing set for 11/18/02 @ 9:00 a.m. (DAE) (gab) (Entered: 10/21/2002) |
| 10/21/2002 | 75 | Notice of Motion and MOTION to suppress tape recorded evidence by defendant Michael F. Schulze memorandum of law and certificate of service; Motion hearing set for 11/18/02 @ 9:00 a.m. (DAE) (gab) (Entered: 10/21/2002) |
| 10/21/2002 | 76 | Notice of Motion and MOTION to suppress evidence seized from 3224 Ludlow Ave., Las Vegas Nevada by defendant Michael F. Schulze memorandum of law and certificate of service; Motion hearing set for 11/18/02 @ 9:00 a.m. (DAE) (gab) (Entered: 10/21/2002) |
| 10/21/2002 | 77 | Notice of Motion and MOTION to sever trial from co-defendant Ralph Byrd by defendant Michael F. Schulze memorandum of law; exhibits A and B; and certificate of service; Motion hearing set for 11/18/02 @ 9:00 a.m. (DAE) (gab) (Entered: 10/21/2002) |
| 10/23/2002 | 78 | ORDER by Mag Judge Leslie E. Kobayashi denying motion for a bill of particulars filed by defendant Ralph Luther Byrd [56-1] (cc: all counsel) (gab) (Entered: 10/24/2002) |
| 10/25/2002 | 79 | ORDER of designation by Judge David A. Ezra re [73-1], re [72-1] to Magistrate Chang (cc: KSC ) (gab) (Entered: 10/28/2002) |
| 11/04/2002 | 85 | Government's Collective RESPONSE to Defendant Schulze's pretrial motions; exhibit A; declarations of Kenneth M. Sorenson and Cindy Maglasang; certificate of service (gab) (Entered: 11/04/2002) |
| 11/12/2002 | 86 | Honolulu Police Department's Notice of Motion and MOTION to quash subpoena duces tecum, or, in the alternative, for an in camera inspection; memorandum in support of motion; declaration of counsel; exhibits A-D; and certificate of service; Motion hearing set for 12/03/02 @ 10:00 a.m. (KSC) (filed by Carolyn M. Yu, Deputy Corp. Counsel) (gab) Modified on 11/14/2002 (Entered: 11/14/2002) |
| 11/12/2002 | 87 | Honolulu Police Department's EXHIBIT A in support of its motion to quash subpoena duces tecum, or, in the alternative, for an in-camera inspection filed 11/8/02; declaration of counsel; certificate of service (gab) (Entered: 11/14/2002) |
| 11/13/2002 | 88 | REPLY by defendant Michael F. Schulze to Government's Collective response to defense motions [85-1]; memorandum of law; declaration of counsel; exhibits; certificate of service (gab) (Entered: 11/14/2002) |
| 11/14/2002 | 89 | EO: MINUTES Defendant's motion for discovery general and Defendant's motion for discovery re: informant by defendant Michael F. Schulze [73-1] ; motion hearing set for 10:30 11/18/02 by Judge Mag Judge Kevin S. Chang (gab) (Entered: 11/18/2002) |
| 11/15/2002 | 91 | STIPULATION continuing sentencing date from 11/18/02 to 4/7/03 and order by Judge David A. Ezra ; sentencing hearing set for 3:00 4/7/03 for Anthony Martin Tabion (SEALED) (gab) Modified on 11/18/2002 (Entered: 11/18/2002) |
| 11/15/2002 | 92 | NOTICE of hearing setting hearing on ; sentencing date has been continued from 11/18/02 @ 3:00 p.m. DAE to 3:00 4/7/03 for Anthony Martin Tabion before Judge David Alan Ezra (gab) (Entered: 11/18/2002) |
| 11/18/2002 | 93 | EO: MINUTES Motions to Suppress Tape Recorded Evidence. Defendant Michael Schulze's Motion to Suppress Evidence Seized from 3224 Ludlow Ave., Las Vegas, Nevada-HEARING time has been changed from 9:00amDAE to 2:15pmDAE on 11/18/2002. Defendant Michael Schulze's Motion to Sever Trial From Co-Defendant |

|  |  | Ralph Byrd-HEARING time has been changed from 9:00amDAE to 2:15pmDAE on 11/18/2002. Defendant Michael Schulze's Motion to Dismiss Indictment for Pre-Accusatory Delay-HEARING time has been changed from 9:00amDAE to 2:15pmDAE on 11/18/2002. Defendant Michael Schulze's Motions to Suppress Tape Recorded Evidence-HEARING time has been changed from 9:00amDAE to 2:15pmDAE on 11/18/2002. All counsel notified. by Judge David Alan Ezra (gab) (Entered: 11/18/2002) |
|---|---|---|
| 11/18/2002 | 94 | EP: MINUTES: As to defendant 01 Michael Schulze: Defendant's Motion for Discovery - Re: Informant - granted. Government to produce within 30 days the following: 1. Criminal history of informant 2. Any plea or cooperation agreements between government and witness 3. Any record or information regarding payments from the government to the witness 4. Any government memos re: the credibility/integrity of the witness 5. Any conflicting statements by the witness Balance regarding narcotic use, other items present in the motion - denied without prejudice. M/Production of Witness for Interview - denied. Defendant's M/Discovery - denied without prejudice. Government to prepare order. Defendant 01 Michael Shculze present. ; Michael F. Schulze Attorney Kenneth M. Sorenson, Dean Steward present ( Ct Rptr: Tape C5 958) by Judge Kevin S.C. Chang (sealed) (Entered: 11/20/2002) |
| 11/18/2002 | 95 | EP: MINUTES: Defendant Michael Schulze's Motion to Suppress Evidence Seized from 3224 Ludlow Ave., Las Vegas, Nevada. Defendant Michael Schulze's Motion to Sever Trial From Co-Defendant Ralph Byrd. Defendant Michael Schulze's Motion to Dismiss Indictment for Pre-Accusatory Delay. Defendant Michael Schulze's Motion to Suppress Tape Recorded Evidence. Defendant (01)Michael F. Schulze present in custody. Defendant's request for a Franks Hearing-DENIED. Governments witness: Terrence Chu. Defendant Michael Schulze's Motion to Suppress Evidence Seized from 3224 Ludlow Ave., Las Vegas, Nevada-DENIED. Defendant Michael Schulze's Motion to Sever Trial From Co-Defendant Ralph Byrd-DENIED. Defendant Michael Schulze's Motion to Dismiss Indictment for Pre-Accusatory Delay- DENIED. Defendant Michael Schulze's Motions to Suppress Tape Recorded Evidence-DENIED. Court to prepare order.; Michael F. Schulze Attorney Dean Steward, Kenneth M. Sorenson present ( Ct Rptr: Cynthia Fazio) by Judge David Alan Ezra (gab) (Entered: 11/26/2002) |
| 11/26/2002 | 97 | ORDER denying defendant's (deft Michael Schulze) motion to suppress tape recorded evidence by Judge David A. Ezra [75-1] (cc: all counsel) (afc) (Entered: 11/29/2002) |
| 11/26/2002 | 98 | ORDER denying defendant's (deft Michael Schulze) motion to sever by Judge David A. Ezra [77-1] (cc: all counsel) (afc) (Entered: 11/29/2002) |
| 11/26/2002 | 99 | ORDER denying defendant's (deft Michael Schulze) motion to suppress evidence by Judge David A. Ezra [76-1] (cc: all counsel) (afc) (Entered: 11/29/2002) |
| 11/26/2002 | 100 | ORDER denying defendant's (deft Michael Schulze) motion to dismiss indictment for pre-accusatory delay by Judge David A. Ezra [74-1] (cc: all counsel) (afc) (Entered: 11/29/2002) |
| 12/02/2002 | 101 | ORDER granting in part and denying in part defendant's motion for discovery; certificate of service by Mag Judge Barry M. Kurren - filed by USA - [73-1][72-1] (afc) (Entered: 12/02/2002) |
| 12/03/2002 | 102 | EP: MINUTES: HPD's Motion to Quash Subpoena Duces Tecum, or, in the Alternative, for an In-Camera Inspection set for 12/03/2002 10:00:00 AM before KSC withdrawn without prejudice. Defendant present without his counsel. [86-1] ; |

| | | Michael F. Schulze, USA present ( Ct Rptr: Tape) by Judge Kevin S. Chang (bbb) (Entered: 12/05/2002) |
|---|---|---|
| 12/16/2002 | 103 | EO: MINUTES ; final pretrial conf set for 12/16/02 10:00 a.m. continued to 10:00 12/20/02 before KSC for Michael F. Schulze by Judge Mag Judge Kevin S. Chang (gab) (Entered: 12/18/2002) |
| 12/20/2002 | 108 | EO: MINUTES ; final pretrial conf moved from 12/20/02 to 3:30 12/23/02 for Michael F. Schulze before KSC. notified Partingont and Sorenson; by Judge Mag Judge Kevin S. Chang (gab) (Entered: 12/24/2002) |
| 12/23/2002 | 104 | APPLICATION by defendant Michael F. Schulze for funds for payment of defense witness expenses; CJA form 23; declaration of counsel (gab) (Entered: 12/24/2002) |
| 12/23/2002 | 105 | APPLICATION by defendant Michael F. Schulze to file document under seal; proposed order (SEALED) (gab) (Entered: 12/24/2002) |
| 12/23/2002 | 106 | Filing regarding defense witness by Michael F. Schulze; proposed order (SEALED) (gab) (Entered: 12/24/2002) |
| 12/23/2002 | 107 | Proposed ORDER re defense witness by deft Michael Shulze (01) (SEALED) (gab) (Entered: 12/24/2002) |
| 12/23/2002 | 109 | EP: MINUTES: FINAL PRETRIAL CONFERENCE Jury Trial before Judge DAE set for 9:00 01/22/2003; No interpreter needed; Representations by counsel on trial time: days US- 8, days Dfnt(s)- 2 Fed. R. Crim. P. 16(a)(1)(C)(E) disclosures made as to Defendant; Fed. R. Evid. 404(b) by 12/26/02; Motions in limine filed and served by Mem in opp to motions in limine by 01/14/2003; Brady and Giglio Material by 01/06/2003; Jury Instructions exchanged by 01/02/2003; Filings required by 4(a)&(b) by 01/09/2003; Witness lists per stipulation by 01/15/2003; Parties will exchange exhibits; Original exhibits tabbed and in ; Stipulations filed by 01/14/2003; Voir Dire Questions by 01/09/2003; Trial Briefs by none from defense; Jencks Disclosure by the Friday before trial as to Michael F. Schulze , final pretrial conference held on 12/23/02 ; Michael F. Schulze, USA Attorney Kenneth M. Sorenson, A. Partington present ( Ct Rptr: C5 Tape #978) by Judge Kevin S. Chang (bbb) (Entered: 12/27/2002) |
| 12/26/2002 | 110 | Report of Final Pretrial Conference, Minutes and Order as to Michael F. Schulze by Mag Judge Kevin S. Chang (bbb) (Entered: 12/27/2002) |
| 12/27/2002 | | Text not available. (Entered: 12/27/2002) |
| 12/27/2002 | 111 | EP: SECOND SUPERSEDING INDICTMENT by USA; naming Michael F. Schulze counts filed against Michael F. Schulze (1) count(s) 1sss, 2sss-3sss, 4sss ordered ( Marjann Shawler) by Mag Judge Kevin S. Chang (bbb) Additional attachment(s) added on 4/4/2006 (bbb, ). (Entered: 12/27/2002) |
| 12/31/2002 | 112 | MOTION for reconsideration of orders denying motion to suppress taped recorded evidence and evidence seized in Las Vegas, Nevada - (newly discovered evidence) by defendant Michael F. Schulze ; memorandum of law; declaration of counsel; exhibits - referred to Judge David A. Ezra (afc) (Entered: 01/02/2003) |
| 12/31/2002 | 113 | RESPONSE by plaintiff USA to defendant's (defendant Michael F. Schulze) application for payment of defense witness expenses; declaration; exhibit a; certificate of service [104-1] (afc) (Entered: 01/02/2003) |
| 01/03/2003 | 114 | PROPOSED Voir Dire Questions by defendant Michael F. Schulze (gab) (Entered: 01/06/2003) |

| 01/06/2003 | 115 | EP: MINUTES: A & P as to the Second Superseding Indictment - Defendant present in custody. Charges received. Defendant waives public reading of the Second Superseding Indictment. Plea of Not Guilty entered. Jury Selection/Trial set for 9:00 1/22/03, DAE Defendant remanded to the custody of the US Marshal. ; Michael F. Schulze Attorney Chris Thomas for Kenneth M. Sorenson, Pamela O'Leary Tower, Earle A. Partington, Kenneth M. Sorenson present ( Ct Rptr: FTR C7 CD11) by Judge Leslie E. Kobayashi (gab) (Entered: 01/07/2003) |
| 01/07/2003 | 116 | PS executed on 1/6/03 as to Michael F. Schulze (gab) (Entered: 01/07/2003) |
| 01/07/2003 | 117 | PROPOSED Voir Dire questions by defendant Michael F. Schulze (gab) (Entered: 01/07/2003) |
| 01/07/2003 | 118 | ORDER by Judge David A. Ezra denying defendant's request for witness fees (cc: all counsel) (gab) (Entered: 01/09/2003) |
| 01/08/2003 | 119 | Non Stipulated JURY Instructions by defendant Michael F. Schulze (sealed) (Entered: 01/09/2003) |
| 01/13/2003 | 120 | Application to file document under seal; ORDER by Judge David A. Ezra (gab) (Entered: 01/13/2003) |
| 01/13/2003 | 121 | Government's RESPONSE to defendant Michael F. Schulze's motion for reconsideration [112-1]; exhibit A and B; certificate of service (gab) (Entered: 01/13/2003) |
| 01/15/2003 | 123 | Government's proposed jury instructions on forfeiture; certificate of service (gab) (Entered: 01/16/2003) |
| 01/15/2003 | 124 | Government's Proposed JURY Instructions; certificate of service (gab) (Entered: 01/16/2003) |
| 01/15/2003 | 125 | STIPULATION continuing trial date and excluding time under the speedy trial act and order by Judge David A. Ezra ; jury trial set for 9:00 1/30/03 for Michael F. Schulze , time from 1/23/03 to 1/30/03 is excluded under the speedy trial act (gab) (Entered: 01/16/2003) |
| 01/16/2003 | 126 | Proposed Joint JURY Instructions by plaintiff USA; certificate of service (gab) (Entered: 01/16/2003) |
| 01/23/2003 | 128 | ORDER by Judge David A. Ezra denying defendant's motion for reconsideration by defendant Michael F. Schulze [112-1] (cc: all counsel) (gab) (Entered: 01/24/2003) |
| 01/24/2003 | 127 | JURY Instructions by defendant Michael F. Schulze (gab) (Entered: 01/24/2003) |
| 01/29/2003 | 130 | Government's WITNESS list as to deft. Michael F. Fchulze; certificate of service (gab) (Entered: 01/29/2003) |
| 01/29/2003 | 131 | Joint Proposed Preliminary JURY Instructions by plaintiff USA; certificate of service (gab) (Entered: 01/29/2003) |
| 01/29/2003 | 132 | Government's TRIAL Brief as to deft. Michael F. Schulze; certificate of service (gab) (Entered: 01/29/2003) |
| 01/30/2003 | 133 | WITNESS list by defendant Michael F. Schulze (gab) (Entered: 01/30/2003) |
| 01/30/2003 | 134 | EP: MINUTES: jury selection/trial held on 1/30/03 Defendant (01)Michael F. Schulze present in custody. 56 potential jurors present. 12 jurors selected, 2 alternates. Jurors sworn. Governments' Opening Statement. Defendant's Opening Statement. Governments' Witnesses: Darren Chun. Further Jury Trial continued to |

|  |  | 1/31/2003 @9:00amDAE., jury impaneled ; Michael F. Schulze Attorney Dean Steward, Sean R. Perez, Kenneth M. Sorenson present ( Ct Rptr: Cynthia Fazio) by Judge David Alan Ezra (gab) (Entered: 02/04/2003) |
|---|---|---|
| 01/31/2003 | 135 | EP: MINUTES: 2nd day of Jury Trial. Defendant (01)Michael F. Schulze present in custody. 12 jurors, 2 alternates present. Governments' Witnesses: John Madinger, Donald Grimm, Earle Yamada, Darlene Pedro, Lorraine Suehiro, Bruce Strauss, Ellen Hano Hano. Governments' Exhibits Received: 96, 42A, 63-68. Further Jury Trial continued to 2/04/2003 @9:00amDAE. ; Michael F. Schulze Attorney Dean Steward, Sean R. Perez, Kenneth M. Sorenson present ( Ct Rptr: Cynthia Fazio) by Judge David Alan Ezra (gab) (Entered: 02/04/2003) |
| 02/04/2003 | 136 | EP: MINUTES: 3rd day of Jury Trial. Defendant (01)Michael F. Schulze present in custody. 12 jurors, 2 alternates present. Juror #1 excused. Governments' Witnesses: Cindy Maglasang. Governments' Exhibits Received: 69, 1, 2, 3, 4, 5, 8, 5a, 76, 77, 43-58. Further Jury Trial continued to 2/05/2003 @9:00amDAE. ; Michael F. Schulze Attorney Dean Steward, Sean R. Perez, Kenneth M. Sorenson present ( Ct Rptr: Cynthia Fazio) by Judge David Alan Ezra (gab) (Entered: 02/06/2003) |
| 02/05/2003 | 137 | EP: MINUTES: 4th day of Jury Trial. Defendant (01)Michael F. Schulze present in custody. 12 jurors, 1 alternate present. Governments' Witnesses: Cindy Maglasang, William Moriwaki, Hassan Mohamed, JoAnn Hamaji. Governments' Exhibits Received: 78, 79, 80, 81, 82, 82a, 82b(April-July Redacted), 88, 40a-40f, 6, 7, 9, 10, 11, 13, 14, 12, 16. Further Jury Trial continued to 2/06/2003 @9:00amDAE. ; Michael F. Schulze Attorney Dean Steward, Sean R. Perez, Kenneth M. Sorenson present ( Ct Rptr: Cynthia Fazio) by Judge David Alan Ezra (gab) (Entered: 02/06/2003) |
| 02/06/2003 | 138 | EP: MINUTES:5th day of Jury Trial. Defendant (01)Michael F. Schulze present in custody. 12 jurors, 1 alternate present. Governments' Witnesses: Terrence Chu, Stephanie Kamakana, Ralph Byrd, Cindy Maglasang, Anthony Tabion, Bill Johnstone, Robert Clymer, Colleen Martin, Brett Handy. Governments' Exhibits Received: 17, 100, 101, 102, 42c, 37, 41a-41m, 59, 42b, 42c, 42d, 42g, 42f. Defendant's Exhibits Received: D-14, D-20(for appeal purposes only). Further Jury Trial continued to 2/07/2003 @9:00amDAE. ; Michael F. Schulze Attorney Dean Steward, Sean R. Perez, Kenneth M. Sorenson present ( Ct Rptr: Cynthia Fazio) by Judge David Alan Ezra (gab) Modified on 02/10/2003 (Entered: 02/10/2003) |
| 02/07/2003 | 139 | EP: MINUTES: 6th day of Jury Trial. Defendant (01)Michael F. Schulze present in custody. 12 jurors, 1 alternate present. Governments' Witnesses: Brett Handy, Terrence Chu, Conrad Ho, John Madinger. Governments' Exhibits Received: 62, 18-30, 33, 31, 32, 34, 36, 38, 35, 97, 98, 89, 83, 84, 85, 86, 87, 92. Government Rest. Defendant's Oral Motion for Judgment of Acquittal-DENIED. Defendant's Witnesses: Carl Gaummont, Brian Thompson, Steven Olaes. Defendant's Exhibits Received: D6-D8. Defendant Rest. Jury instructions reviewed with counsel. Further Jury Trial continued to 2/11/2003 @9:00amDAE. ; Michael F. Schulze Attorney Dean Steward, Sean R. Perez, Kenneth M. Sorenson present ( Ct Rptr: Cynthia Fazio) by Judge David Alan Ezra (gab) (Entered: 02/10/2003) |
| 02/11/2003 | 140 | PROPOSED SPECIAL VERDICT FORM by defendant Michael F. Schulze (gab) (Entered: 02/11/2003) |
| 02/11/2003 | 141 | Court's Proposed JURY Instructions (gab) (Entered: 02/11/2003) |
| 02/11/2003 | 142 | Court's JURY Instructions as to defendant Michael F. Schulze (gab) (Entered: 02/11/2003) |

| 02/11/2003 | 143 | EP: MINUTES: 7th day of Jury Trial. Defendant (01)Michael F. Schulze present in custody. Arguments heard on verdict form. 12 jurors, 1 alternate present. Jury instructions. Closing Arguments. Alternate Juror #1 excused. Jury retires to deliberate. Court reconvenes to accept jury verdict. Verdict read and filed. Defendant Michael F. Schulze guilty as to Counts 1-3. Jury polled. Jury Instructions on Forfeiture Count. Further Jury Trial continued to 2/12/2003 @8:30amDAE. finding Michael F. Schulze (1) count(s) 1sss, 2sss-3sss, 4sss guilty , ; Michael F. Schulze Attorney Dean Steward, Kenneth M. Sorenson present ( Ct Rptr: Cynthia Fazio) by Judge David Alan Ezra (gab) (Entered: 02/13/2003) |
|---|---|---|
| 02/11/2003 | 144 | Court's Proposed Forfeiture JURY Instructions as to deft. Michael Schulze (gab) (Entered: 02/13/2003) |
| 02/11/2003 | 145 | Court's Forfeiture JURY Instructions (gab) (Entered: 02/13/2003) |
| 02/11/2003 | 148 | VERDICT as to Michael F. Schulze - Guilty as to Counts 1-3 (gab) (Entered: 02/13/2003) |
| 02/12/2003 | 146 | EP: MINUTES: 8th day of Jury Trial. Defendant (01)Michael F. Schulze present in custody. 12 jurors present. Closing Arguments. Jury retires to deliberate forfeiture count. Jury question addressed. Governments' Motion to Withdraw Items #2 and #10 on the Forfeiture Count-GRANTED. Court reconvenes to accept jury verdict. Verdict read and filed. Defendant Michael F. Schulze to forfeit: Item 1-The fee simple interest in the real property located at 2121 Geronimo Way, Las Vegas, Nevada Item 3-One 2000 Four Winns Cabin Cruiser Boat, Vista 248, white and blue in color Item 4-One 1994 Four Winns Cabin Cruiser Boat, Single Axle, green in color Item 5-One Bob Cat Front End Loader located at 2121 Geronimo Way, Las Vegas, Nevada Item 6-One 1997 Yamaha Jet Ski, Model GP760, Wave Runner, yellow in color Item 7-One 1992 Mercedes Benz, 500SL, convertible, black in color Item 8-One 1994 Chevrolet, C5000, Dually Pick-Up Truck, white in color Item 9-One blue 1995 Chevrolet Impala Item 11-One 1995 GMC Suburban, C2500 SLT, tan in color Item 12-One 2000 Nissan Frontier, Crew Cab Pick-Up Truck, grey in color Item 13-One Ladies Platinum Solitaire ring containing one heart-shaped brilliant cut diamond weighing 1.04 carats Item 14-$180,000 representing the proceeds from the sale of one parcel of land, being further described as Parcel #125- 29-304-007, in Clark County, Nevada Jury polled. Sentencing date set for 9/2/2003 @1:30pmDAE. Mittimus forthwith. Defendant remanded to the custody of U.S. Marshals. ; sentencing hearing set for 1:30 9/2/03 for Michael F. Schulze , ; Michael F. Schulze Attorney Dean Steward, Kenneth M. Sorenson present ( Ct Rptr: Cynthia Fazio) by Judge David Alan Ezra (gab) (Entered: 02/13/2003) |
| 02/12/2003 | 147 | Special VERDICT Form as to Michael F. Schulze (gab) (Entered: 02/13/2003) |
| 02/12/2003 | 149 | JURY NOTES (gab) (Entered: 02/13/2003) |
| 03/06/2003 | 150 | NOTICE of hearing setting hearing on ; sentencing date has been continued from 4/7/2003 @ 3:00 p.m. DAE to 1:30 9/29/03 for Anthony Martin Tabion before Judge David Alan Ezra (gab) (Entered: 03/06/2003) |
| 03/07/2003 | 151 | STIPULATION and order by Mag Judge Barry M. Kurren modifying conditions of pretrial release as to Anthony Martin Tabion - remove condition 8, electronic monitoring (gab) (Entered: 03/07/2003) |
| 03/20/2003 | 152 | STIPULATION to continue sentencing and order by Judge David A. Ezra ; sentencing hearing continued from 3/3/103 to 3:00 9/29/03 for Ralph Luther Byrd (gab) (Entered: 03/21/2003) |

| | | |
|---|---|---|
| 03/20/2003 | 153 | STIPULATION continuing sentencing date from 4/7/2003 to 9/29/2003 by Judge David A. Ezra ; sentencing hearing set for 1:30 9/29/03 for Anthony Martin Tabion (SEALED) (gab) Modified on 03/21/2003 (Entered: 03/21/2003) |
| 04/15/2003 | 154 | Notice of Change of address by H. Dean Steward as to Michael F. Schulze (gab) (Entered: 04/16/2003) |
| 06/02/2003 | 155 | STIPULATION and order by Mag Judge Kevin S. Chang modifying conditions of Pretrial Release as to Anthony Martin Tabio - removing requirements: 7(j) requiring deft to reside w/Judicth Kaupe; requiring deft to be under third party custodianship of mother & ex wife; requiring deft. to be in custody of either custodian; to and from work, and while at employment; adding the following: that defendant be placed in the third party custodianship of Hokunani Domingo; Deft. shall reside at an address approved in advance of Pretrial Services. (gab) (Entered: 06/02/2003) |
| 07/24/2003 | 157 | defendant Michael F. Schulze SENTENCING Statement as to Michael F. Schulze (gab) (Entered: 07/24/2003) |
| 08/07/2003 | 158 | Government's Notice of Non-Objection as to Michael F. Schulze; certificate of service (gab) (Entered: 08/08/2003) |
| 08/18/2003 | 159 | Notice of Motion and MOTION for downward departure by defendant Michael F. Schulze Motion hearing set for 09/02/03 @ 1:30 p.m. (DAE) (sealed) (Entered: 08/19/2003) |
| 08/21/2003 | 160 | NOTICE of hearing setting hearing on ; sentencing date has been changed from 9/29/2003 @ 3:00 p.m. DAE to 2:15 9/24/03 for Ralph Luther Byrd before Visiting Judge Lloyd D. George; This case will remain assigned to Judge Ezra (gab) (Entered: 08/21/2003) |
| 08/21/2003 | 161 | NOTICE of hearing setting hearing on ; sentencing date has been changed from 9/29/2003 @ 1:30 p.m. DAE to 1:30 9/24/03 for Anthony Martin Tabion and will be heard before Judge Lloyd D. George; This case will remain assigned to Judge Ezra. (gab) (Entered: 08/21/2003) |
| 08/28/2003 | 162 | Notice of Motion and MOTION for return of seized property pursuant to Federal Rules of Criminal Procedure, Rule 41e by defendant Michael F. Schulze Motion hearing set for 09/02/03 @ 1:30 p.m. (DAE) (gab) (Entered: 08/29/2003) |
| 08/29/2003 | 163 | NOTICE of hearing setting hearing on ; sentencing hearing continued from 9/24/03 LG to 1:30 9/23/03 for Ralph Luther Byrd before Judge LDG (sealed) (Entered: 09/02/2003) |
| 08/29/2003 | 164 | Government's RESPONSE to Defendant's motion for return of seized property pursuant to Rule 41(E) of the Federal Rules of Criminal Procedure [162-1]; Declaration of Kenneth M. Sorenson; certificate of service (gab) (Entered: 09/02/2003) |
| 09/02/2003 | 166 | Government's Response to Defendant's Motion for Downward Departure as to Michael F. Schulze; certificate of service (SEALED) (gab) (Entered: 09/02/2003) |
| 09/02/2003 | 167 | Preliminary ORDER of forfeiture by Judge David A. Ezra (bbb) (Entered: 09/04/2003) |
| 09/02/2003 | 171 | EP: MINUTES: Defendant's Motion for Return of Seized Property. Government's Motion to Forfeit Substitute Property. Sentencing to Counts 1, 2, 3, and 4 of the Indictment. Defendant's Motion for Downward Departure. Defendant present in custody. Defendant's Motion for Return of Seized Property-GRANTED. Government's Motion to Forfeit Substitute Property-DENIED. Defendant's Motion |

for Downward Departure-DENIED. Presentence Report adopted. Sentencing recommendations heard. [168-1], [162-1], [159-1] sentencing hearing held on 9/2/03 , sentencing Michael F. Schulze (1) count(s) 1sss, 2sss -3sss . SENTENCE: Imprisonment: 360 MONTHS, as to each of Counts 1, 2 and 3 of the Indictment, with all such terms to run concurrently. Supervised Release: 5 YEARS, as to each of Counts 1, 2 3 of the Indictment, with all such terms to run concurrently. CONDITIONS: Defendant shall observe the standard conditions of supervised release. Defendant shall not commit any Federal, State, or local crimes. Defendant shall not possess illegal controlled substances. That the defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and least two drug tests thereafter, as directed by the Probation Office. Defendant shall participate in a abuse program, which may include drug testing at the discretion and direction of the Probation Office. That the defendant is prohibited from possessing a firearm as in 18 U.S.C. 921. That the defendant comply with the requirements of the Department of Homeland Security, including submitting to removal proceedings and not reentering the United States without proper authorization. That the defendant shall submit his person, residence, of employment or vehicle to a search conducted by the U.S. Probation Office at a reasonable time and in a reasonable manner, based upon reasonable suspicion of contraband or evidence of a violation of a condition of supervision. Failure to submit to a search may be grounds for The defendant shall warn any other resident that the premises may be subject to search pursuant to this condition. The defendant is ordered to pay a fine of immediately, with the balance satisfied by payment of $23,000 in U.S. currency recovered from the defendant's residence and from the sale of the defendant's 2 vehicles by the U.S. Marshals Service. If any additional balance, the defendant is ordered to satisfy the payment immediately. If there is an overage of funds, they should be returned to the defendant for his use while in custody. Special Assessment: $300.00. JUDICIAL RECOMMENDATIONS: Terminal Island. Mittimus forthwith. Defendant remanded to the custody of U.S. Marshals. , sentencing Michael F. Schulze (1) count(s) 4sss. SENTENCE: Imprisonment: 360 MONTHS, as to each of Counts 1, 2 and 3 of the Indictment, with all such terms to run concurrently. Supervised Release: 5 YEARS, as to each of Counts 1, 2 and 3 of the Indictment, with all such terms to run concurrently. CONDITIONS: Defendant shall observe standard conditions of supervised release. Defendant shall not commit any Federal, State, or local crimes. Defendant shall not possess illegal controlled substances. That the defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two drug tests thereafter, as directed by the Probation Office. Defendant shall participate in a substance abuse program, which may include drug testing at the discretion and direction of the Probation Office. That the defendant is prohibited from possessing a firearm as defined in 18 U.S.C. 921. That the defendant comply with the requirements of the Department of Homeland Security, including submitting to removal proceedings and not reentering the United States without proper authorization. That the defendant shall submit his person, residence, place of employment or vehicle to a search conducted by the U.S. Probation Office at a reasonable time and in a reasonable manner, based upon reasonable suspicion of contraband or evidence of a violation of a condition of supervision. Failure to submit to a search may be grounds for revocation. The defendant shall warn any other resident that the premises may be subject to search pursuant to this condition. The defendant is ordered to pay a fine of $50,000 immediately, with the balance satisfied by payment of $23,000 in U.S. currency recovered from the defendant's residence and from the sale of the defendant's 2 vehicles by the U.S. Marshals Service. If any additional balance, the defendant is ordered to satisfy the payment immediately. If there is an overage of funds, they should be returned to the defendant for his use

| | | |
|---|---|---|
| | | while in custody. Special Assessment: $300.00. JUDICIAL RECOMMENDATIONS: Terminal Island. Mittimus forthwith. Defendant remanded to the custody of U.S. Marshals. , dismissing counts as to Michael F. Schulze (1) count(s) 1ss, 1s , 1 , 2ss -3ss , 2s -3s , 2 , 4ss , 8s . Superseded , Defendant advised of his right to appeal. terminating party Michael F. Schulze ; Michael F. Schulze, USA Attorney Kenneth M. Sorenson, H. Dean Steward, Shawn Perez, Rosanne Donohoe-USPO present ( Ct Rptr: Lisa Groulx) by Judge David A. Ezra (bbb) Modified on 09/08/2003 (Entered: 09/04/2003) |
| 09/04/2003 | 168 | Government's MOTION to forfeit substitute property ; memorandum in support of motion; declaration of Terrence Chu; preliminary forfeiture order; Motion hearing set for (bbb) (Entered: 09/04/2003) |
| 09/04/2003 | 169 | ORDER granting defendant's motin for return of seized property pursuant to Rule 41(e) [162-1]; ORDER denying Government's motion to forfeit substitute property [168-1], by Judge David A. Ezra (cc: all counsel) (bbb) (Entered: 09/04/2003) |
| 09/04/2003 | 172 | NOTICE OF APPEAL - conviction and sentence by defendant Michael F. Schulze regarding [171-6] fees NOT PAID (bbb) (Entered: 09/04/2003) |
| 09/08/2003 | 173 | ORDER FOR TIME SCHEDULE RT to be ordered by 09/25/03 ;RT to be filed by 10/27/03 ;Aplnt's brief to be filed by 12/04/03 ;Aple's brief to be filed by 01/05/04 ;Aplnt's opt reply brief to be filed by 01/19/04 (cc: Clerk, 9CCA, all counsel, Court Reporters) Notice of Appeal sent to Clerk, 9CCA and to all counsel (bbb) (Entered: 09/08/2003) |
| 09/09/2003 | 174 | EO: MINUTES: Defendant's Motion for Return of Seized Property. Government's Motion to Forfeit Substitute Property. Sentencing to Counts 1, 2, 3 and 4 of the Indictment. Defendant's Motion for Downward Departure. Minutes dated for 9/2/2003 amended to include: That the defendant is prohibited from possessing any illegal or dangerous weapons. [171-6] by Judge David A. Ezra (bbb) (Entered: 09/10/2003) |
| 09/10/2003 | 175 | JUDGMENT and Commitment as to Michael F. Schulze by Judge David A. Ezra (cc: all counsel) (bbb) (Entered: 09/11/2003) |
| 09/18/2003 | 177 | NOTICE of hearing setting hearing on Sentencing date has been continued from 9/24/2004 @1:30pmLDG to 6/7/2004 @1:30pmDAE AUSA: Ken Sorenson Attorney: Dan Pagliarini Stip to be prepared by Mr. Pagliarini before Judge David A. Ezra (bbb) (Entered: 09/22/2003) |
| 09/19/2003 | 176 | APPEAL number 03-10493 received from 9CCA regarding [172-1] as to Michael Schulze (bbb) (Entered: 09/19/2003) |
| 09/30/2003 | 180 | STIPULATION continuing sentencing date from September 24, 2003 to June 7, 2004 and order by Judge David A. Ezra ; sentencing hearing set for 1:30 6/7/04 for Anthony Martin Tabion (bbb) (Entered: 10/01/2003) |
| 10/03/2003 | 182 | PRESENTENCE Report on Michael F. Schulze (original sealed and held in probation office). (fe) (Entered: 10/03/2003) |
| 10/03/2003 | 183 | SENTENCING RECOMMENDATION as to Michael F. Schulze (original sealed and held in probation office) (fe) (Entered: 10/03/2003) |
| 10/03/2003 | 184 | CJA Form 20 Copy 4 (Appointment of Counsel) as to defendant Michael F. Schulze CJA Attorney Georgia K. McMillen (bbb) (Entered: 10/06/2003) |

| 10/07/2003 | 187 | APPEAL Transcript Designation and Order form ESR/Tape/CD for the dates of 05/02/02, 05/09/02, 10/07/02, 11/18/02 & 01/06/03; Cynthia Fazio for the dates of 11/18/02, 01/30/03, 01/31/03, 02/04/03, 02/05/03, 02/06/03, 02/07/03, 02/11/03 & 02/12/03; Lisa Grouls for date of 09/02/03 regarding [172-1] as to MICHAEL F. SCHULZE - CA #03-10493 (bbb) Modified on 10/08/2003 (Entered: 10/08/2003) |
| 10/14/2003 | 188 | AMENDED APPEAL Transcript Designation and Order form ESR/Tape/CD for the dates of 05/02/02, 05/09/02, 10/07/02, 11/18/02, 01/06/03; Cynthia Fazio for the dates of 11/18/02, 1/30/03, 01/31/03, 02/04/03, 02/05/03, 02/06/03 & 02/07/03; Stephen Platt for the dates of 02/11/03 & 02/12/03; Lisa Groulx for the dates of 09/02/03 regarding (CA #03-10493) [172-1] as to deft MICHAEL F. SCHULZE (bbb) (Entered: 10/14/2003) |
| 11/17/2003 | | TRANSCRIPT of Proceedings - 02/11/2003 - ORIG - ( Stephen Platt ) - pp 109 ;as to Michael F. Schulze (bbb) (Entered: 11/18/2003) |
| 11/17/2003 | | TRANSCRIPT of Proceedings - 02/12/2003 - ORIG - ( Stephen Platt ) - pp 22 ;as to Michael F. Schulze (bbb) (Entered: 11/18/2003) |
| 11/19/2003 | | TRANSCRIPT of Proceedings - 05/02/02 - ORIG - ( Pat Petrilla of Petrilla Report ) - pp 5 ;as to Michael F. Schulze (lmg) (Entered: 11/19/2003) |
| 11/19/2003 | | TRANSCRIPT of Proceedings - 05/09/02 - ORIG - ( Pat Petrilla of Petrilla Reporting) - pp 5 ;as to Michael F. Schulze (lmg) (Entered: 11/19/2003) |
| 11/19/2003 | | TRANSCRIPT of Proceedings - 10/07/02 - ORIG - ( Pat Petrilla of Petrilla Reporting) - pp 24 ;as to Michael F. Schulze (lmg) (Entered: 11/19/2003) |
| 11/19/2003 | | TRANSCRIPT of Proceedings - 11/18/02 - ORIG - ( Pat Petrilla of Petrilla Reporting) - pp 21 ;as to Michael F. Schulze (lmg) (Entered: 11/19/2003) |
| 11/19/2003 | | TRANSCRIPT of Proceedings - 01/06/03 - ORIG - ( Pat Petrilla of Petrilla Reporting) - pp 4 ;as to Michael F. Schulze (lmg) (Entered: 11/19/2003) |
| 12/02/2003 | 190 | CJA FORM 24 (Authorization and Voucher for Transcript Payment) for Petrilla Reporting & Transcirption Voucher # 031201000044 in the amount of $225.40 ( 11/18/2003) for Michael F. Schulze by Judge David A. Ezra (bbb) (Entered: 12/03/2003) |
| 12/02/2003 | 191 | CJA FORM 24 (Authorization and Voucher for Transcript Payment) for Stephen Platt Voucher # 031201000048 in the amount of $425.70 ( 11/13/2003) for Michael F. Schulze by Judge David A. Ezra (bbb) (Entered: 12/03/2003) |
| 12/17/2003 | | SEALED TRANSCRIPT of Proceedings - 1/30/2003 - ORIG - ( Cynthia Fazio ) - pp 3 ;as to Michael F. Schulze (bbb) (Entered: 12/17/2003) |
| 12/17/2003 | | TRANSCRIPT of Proceedings - 11/18/2002 - ORIG - ( Cynthia Fazio ) - pp 47 ;as to Michael F. Schulze (bbb) (Entered: 12/17/2003) |
| 12/17/2003 | | TRANSCRIPT of Proceedings - 01/30/2003 - ORIG - ( Cynthia Fazio ) - pp 172 ;as to Michael F. Schulze (bbb) (Entered: 12/17/2003) |
| 12/17/2003 | | TRANSCRIPT of Proceedings - 01/31/2003 - ORIG - ( Cynthia Fazio ) - pp 226 ;as to Michael F. Schulze (bbb) (Entered: 12/17/2003) |
| 12/17/2003 | | TRANSCRIPT of Proceedings - 02/04/2003 - ORIG - ( Cynthia Fazio ) - pp 104 ;as to Michael F. Schulze (bbb) (Entered: 12/17/2003) |
| 12/17/2003 | | TRANSCRIPT of Proceedings - 02/05/2003 - ORIG - ( Cynthia Fazio ) - pp 147 ;as to Michael F. Schulze (bbb) (Entered: 12/17/2003) |

| 12/17/2003 | | TRANSCRIPT of Proceedings - 02/06/2003 - ORIG - ( Cynthia Fazio ) - pp 189 ;as to Michael F. Schulze (bbb) (Entered: 12/17/2003) |
| 12/17/2003 | | TRANSCRIPT of Proceedings - 02/07/2003 - ORIG - ( Cynthia Fazio ) - pp 198 ;as to Michael F. Schulze (bbb) (Entered: 12/17/2003) |
| 12/18/2003 | | TRANSCRIPT of Proceedings - 09/02/2003 - ORIG - ( Lisa Groulx ) - pp 31 ;as to Michael F. Schulze (bbb) (Entered: 12/19/2003) |
| 01/28/2004 | 193 | CJA FORM 24 (Authorization and Voucher for Transcript Payment) for Cynthia Fazio Voucher # 040128000026 in the amount of $3,570.60 ( 12/17/03) for Michael F. Schulze by Judge David Alan Ezra (fe) (Entered: 01/28/2004) |
| 01/28/2004 | 194 | CJA FORM 24 (Authorization and Voucher for Transcript Payment) for Lisa Groulx Voucher # 040128000027 in the amount of $106.15 ( 12/17/03) for Michael F. Schulze by Judge David Alan Ezra (fe) (Entered: 01/28/2004) |
| 02/11/2004 | 195 | AFFIDAVIT of publication re: defendant Michael F. Schulze on 2/10/04: Honolulu Star-Bulletin (bbb) (Entered: 02/12/2004) |
| 02/18/2004 | 196 | APPEAL Certificate of Record Transmitted to 9CCA regarding Michael F. Shulze CA 03-10493 [172-1] (cc: all counsel) (sealed) (Entered: 02/18/2004) |
| 02/25/2004 | 197 | PROOF OF SERVICE by plaintiff USA of Notice to Publish (bbb) (Entered: 02/26/2004) |
| 02/25/2004 | 198 | PROOF OF SERVICE by plaintiff USA of Preliminary Order/Notice (bbb) (Entered: 02/26/2004) |
| 03/19/2004 | 199 | Verified CLAIM and answer by claimant Reuel M. Williams, Trustee, to seized property [18 U.S.C. 983(a)(4)]i; exhibits a-g; certificate of service [FAXED] (fe) (Entered: 03/22/2004) |
| 03/29/2004 | 200 | Release of LIS PENDENS NOTICE filed by plaintiff USA - Lis pendens was recorded in the official records of the Clark County Recorder, Clark County, Nevada on 4/3/02 in Book 20020403, as Instrument Number 01215 (fe) (Entered: 03/30/2004) |
| 07/26/2004 | 208 | STIPULATED expedited settlement agreement; order; exhibits a-b by Judge David A. Ezra (bbb) (Entered: 07/27/2004) |
| 08/02/2004 | 209 | Final ORDER of Forfeiture by Judge David A. Ezra as to deft. Michael F. Schulze - (gab) (Entered: 08/03/2004) |
| 08/05/2004 | 210 | Rule 35(a) MOTION to correct sentence by defendant Michael F. Schulze referred to Judge Ezra (gab) (Entered: 08/05/2004) |
| 09/23/2004 | 211 | Government's RESPONSE to defendant Michael F. Schulze's motion for relief pursuant to Rule 35(a); attachment A; certificate of service [210-1] (SEALED) (afc) (Entered: 09/23/2004) |
| 09/23/2004 | 212 | Government's RESPONSE to defendant's motion for relief pursuant to Rule 35(a) [210-1]; certificate of service (SEALED) (bbb) (Entered: 09/24/2004) |
| 09/27/2004 | 213 | plaintiff USA EX PARTE MOTION for entry of amended final order of forfeiture; declaration of Rachel S. Moriyama; exhibits a-b; declaration of Cathy Pasciuto as to Michael F. Schulze - referred to Judge David A. Ezra (bbb) (Entered: 09/29/2004) |
| 09/27/2004 | 214 | CERTIFICATE of service by plaintiff USA (bbb) (Entered: 09/29/2004) |

| 09/28/2004 | 215 | AMENDED final ORDER of forfeiture as to defendant Michael F. Schulze by Judge David A. Ezra re [209-1] (bbb) (Entered: 09/29/2004) |
| 10/04/2004 | 216 | SUBMISSION of original declaration of Cathy Pasciuto; certificate of service [213-1: USA vs. Michael F. Schulze] (afc) (Entered: 10/04/2004) |
| 10/05/2004 | <u>217</u> | ORDER denying defendant Michael F. Schulze's Rule 35(a) motion to correct sentence [210-1] by Judge David A. Ezra (cc: all counsel) (bbb) Additional attachment(s) added on 8/30/2006 (tbf, ). (Entered: 10/07/2004) |
| 10/07/2004 | 218 | Rule 32.2(d) MOTION to stay pending appeal defendant Michael F. Schulze - referred to District Judge David A. Ezra (bbb) (Entered: 10/08/2004) |
| 10/21/2004 | 219 | United States' MEMORANDUM in opposition to defendant's Rule 32.2(d) motion to stay pending appeal [218-1]; certificate of service (bbb) (Entered: 10/22/2004) |
| 10/22/2004 | 220 | defendant Michael F. Schulze's NOTICE of error: re motion to stay pending appeal [218-1] (bbb) (Entered: 10/22/2004) |
| 11/03/2004 | 221 | RESPONSE by defendant Michael F. Schulze to Government's memorandum in opposition to Defendant's Rule 32.2(d) motion to stay pending appeal [218-1] (gab) (Entered: 11/03/2004) |
| 12/09/2004 | 222 | ORDER denying without prejudice defendant's motion for stay of final order of forfeiture pending appeal [218-1] by Judge David A. Ezra (cc: all counsel) (bbb) (Entered: 12/10/2004) |
| 01/19/2005 | 223 | RESPONSE to order dated December 9, 2004 regarding motion to stay final order of forfeiture pending appeal by defendant Michael F. Schulze [218-1] (bbb) (Entered: 01/20/2005) |
| 01/21/2005 | 224 | SATISFACTION of judgment and release of notice of lien by USA as to defendan Ralph Luther Byrd (bbb) (Entered: 01/24/2005) |
| 02/01/2005 | 225 | Government's REPLY to Defendant Michael F. Schulze's response to order denying defendant's motion for stay of final forfeiture order [218-1]; exhibit A; certificate of service (gab) (Entered: 02/03/2005) |
| 02/14/2005 | 226 | Defendant Michael F. Schulze's FINAL ARGUMENT to correct Government's error in its reply to defendant's motion for stay of final forfeiture order [218-1] (bbb) (Entered: 02/15/2005) |
| 04/07/2005 | 228 | SECOND MOTION for reconsideration of orders denying motion to suppress tape recorded evidence -(newly discovered evidence, post-trial); memorandum of law; exhibits by defendant Michael F. Schulze - referred to Judge David A. Ezra (bbb) (Entered: 04/08/2005) |
| 04/18/2005 | 229 | ORDER denying defendant Michael F. Schulze's motion for reconsideration of orders denying motion to suppress tape recorded evidence by Judge David A. Ezra [228-1] (cc: all counsel) (bbb) (Entered: 04/20/2005) |
| 04/18/2005 | 230 | ORDER denying defendant Michael F. Schulze's motion to stay of final order of forfeiture pending appeal by Judge David A. Ezra [218-1] (cc: all counsel) (bbb) (Entered: 04/20/2005) |
| 05/13/2005 | 231 | FINDINGS and RECOMMENDATIONS on CJA Compensation Claim as to Daniel Pagliarini, Esq. defendant Tabion (03) by Mag Judge Barry M. Kurren (ecs) Modified on 05/16/2005 (Entered: 05/16/2005) |

| | | |
|---|---|---|
| 05/26/2005 | 232 | MOTION for bail pending appeal pursuant to Title 18 U.S.C. section 3141, section 3143, and section 3145 by defendant Michael F. Schulze ; memorandum of law; and certificate of service - referred to Judge David A. Ezra (bbb) Modified on 05/26/2005 (Entered: 05/26/2005) |
| 06/13/2005 | 233 | MOTION for injunctive relief by defendant Michael F. Schulze ; certificate of service; exhibits - referred to Judge David A. Ezra (bbb) (Entered: 06/14/2005) |
| 06/15/2005 | 234 | ORDER denying Defendant Michael F. Schulze's motion for injunctive relief [233-1] by Judge David A. Ezra (cc: all counsel) (bbb) (Entered: 06/16/2005) |
| 06/28/2005 | 235 | MOTION to modify fine by defendant Michael F. Schulze ; certificate of service; exhibits - referred to Judge David A. Ezra (bbb) (Entered: 06/30/2005) |
| 07/27/2005 | 236 | ORDER denying defendant Michael F. Schulze's motion for bail pending appeal by Judge David A. Ezra [232-1] (cc: all counsel) (bbb) (Entered: 07/29/2005) |
| 08/03/2005 | 237 | MOTION to stay fine pursuant to Federal Rules of Criminal procedure Rule 38(c) by defendant Michael F. Schulze ; certificate of service (bbb) (Entered: 08/05/2005) |
| 08/26/2005 | 238 | Notice of supplement to second MOTION for reconsideration of order denying motion to suppress tape recorded evidence by defendant Michael F. Schulze ; certificate of service - referred to Judge David A. Ezra (bbb) (Entered: 08/29/2005) |
| 09/14/2005 | 239 | MOTION for temporary injunction by defendant Michael F. Schulze ; certificate of service; attachments - referred to Judge David A. Ezra (bbb) (Entered: 09/15/2005) |
| 12/27/2005 | 240 | JUDGMENT of USCA (certified copy) as to Michael F. Schulze re [172] Notice of Appeal - Final Judgment; Conviction Affirmed; Remanded in Sentence (gls, ) Additional attachment(s) added on 7/24/2006 (gab, ). (Entered: 12/28/2005) |
| 02/02/2006 | 241 | NOTICE OF HEARING as to Michael F. Schulze: Re-Sentencing has been set for 3/1/2006 09:00 AM before JUDGE DAVID ALAN EZRA. (tl, ) (Entered: 02/02/2006) |
| 02/22/2006 | 243 | MOTION for Judicial Notice of Adjudicative Facts Pursuant to Fed.R.Evid., Rule 201; Certificate of Service by Michael F. Schulze. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Copy of Postmarked envelope)(ecs, )[cc: DAE] (Entered: 02/24/2006) |
| 02/24/2006 | 242 | NOTICE OF HEARING as to Michael F. Schulze: Per Counsel's request, sentencing date has been continued from 3/1/2006 to 6/21/2006 01:30 PM before JUDGE DAVID ALAN EZRA. (tl, ) (Entered: 02/24/2006) |
| 03/03/2006 | 244 | ORDER denying 243 Motion Judicial Notice of Adjudicative as to Michael F. Schulze (1). Signed by Judge DAVID ALAN EZRA on 3/3/06. (gls, ) (Entered: 03/03/2006) |
| 03/16/2006 | 245 | MOTION for New Trial Pursuant to the Federal Rules of Criminal Procedure, Rule 33 by Michael F. Schulze; Certificate of Service (gab, ) (Entered: 03/22/2006) |
| 04/13/2006 | 246 | MOTION for Disclosure of Grand Jury Transcripts by Michael F. Schulze. (gls, ) (Entered: 04/14/2006) |
| 04/13/2006 | 247 | EXHIBITS by Michael F. Schulze (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit G# 7 Exhibit H# 8 Exhibit I# 9 Exhibit J# 10 Exhibit K# 11 Exhibit L# 12 Exhibit M# 13 Exhibit N# 14 Exhibit O)(gls, ) (Entered: 04/14/2006) |
| 04/24/2006 | 248 | NOTICE of Change of Address by Michael F. Schulze (gls, ) (Entered: 04/25/2006) |

| 05/11/2006 | 249 | MOTION for Leave to Appeal/alternative Motion to Re-Enter Order for Appeal. by Michael F. Schulze. (gls, ) (Entered: 05/12/2006) |
| 05/11/2006 | 250 | MOTION for an Order Directing that all correspondence be certified, or styled as legal mail by Michael F. Schulze. (gls, ) (Entered: 05/12/2006) |
| 05/31/2006 | 253 | RESPONSE to Motion by USA as to Michael F. Schulze re 246 MOTION for Disclosure, 245 MOTION for New Trial *Government's Collective Response to Petitioner's Motion for a New Trial and Disclosure of Grand Jury Transcripts; COS* (Attachments: # 1 Exhibit A)(Sorenson, Kenneth) (Entered: 05/31/2006) |
| 05/31/2006 | 254 | Supplement to Motion for New Trial by Michael F. Schulze (gls, ) (Entered: 06/01/2006) |
| 05/31/2006 | 255 | EXHIBITS as to Supplement to Motion for New Trial by Michael F. Schulze (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J)(gls, ) (Entered: 06/01/2006) |
| 05/31/2006 | 256 | NOTICE OF VOLUNTARY WITHDRAWAL of Motion by Michael F. Schulze re 249 OUT-OF-TIME Notice of Appeal/Alternative Motion to Re-Enter Orders for Appeal filed by Michael F. Schulze, (gls, ) (Entered: 06/01/2006) |
| 06/02/2006 | 257 | ORDER DENYING DEFENDANT'S MOTION FOR AN ORDER DIRECTING THAT ALL CORRESPONDENCE TO PRO SE DEFENDANT BE CERTIFIED OR STYLED AS LEGAL MAILre 250 as to Michael F. Schulze (1). Signed by Judge DAVID ALAN EZRA on 6/2/06. (gls, ) (Entered: 06/02/2006) |
| 06/02/2006 | | COURT'S CERTIFICATE of Service - a copy of 257 Order on Motion for Miscellaneous Relief has been served by First Class Mail to: Michael Schulze at FCI Bennettsville, SC. Registered Participants of CM/ECF received the document electronically at the e-mail address listed on the Notice of Electronic Filing (NEF). (gls, ) (Entered: 06/02/2006) |
| 06/06/2006 | 258 | MOTION for a New and Accurate Presentence Investigation Report by Michael F. Schulze. (gls, ) (Entered: 06/06/2006) |
| 06/09/2006 | 259 | EO : Set/Reset Hearings as to Michael F. Schulze: Per Counsel's request, Re-Sentencing has been continued from 6/21/2006 to 7/20/2006 09:00 AM before JUDGE DAVID ALAN EZRA. (JUDGE DAVID ALAN EZRA )(tl, ) (Entered: 06/09/2006) |
| 06/14/2006 | 260 | ORDER DIRECTING DEFENDANT TO FILE DOCUMENTS THROUGH COUNSEL AND STRIKING THOSE FILED IN VIOLATION OF LOCAL RULE 83.6 striking 246 Motion for Disclosure as to Michael F. Schulze (1); striking 258 Motion For a New Trial as to Michael F. Schulze (1) and 254 Supplement to Motion for New Trial. Signed by Judge DAVID ALAN EZRA on 6/14/06. (gls, ) (Entered: 06/14/2006) |
| 06/14/2006 | | COURT'S CERTIFICATE of Service - a copy of 260 Order on Motion for Disclosure, Order on Motion for Miscellaneous Relief,, has been served by First Class Mail to the addresses of record on : Michael Schulze @ FCI, P.O. Box 52020, Bennetsville, SC 29512-5220. Registered Participants of CM/ECF received the document electronically at the e-mail address listed on the Notice of Electronic Filing (NEF). (gls, ) (Entered: 06/14/2006) |
| 06/15/2006 | 261 | SENTENCING MEMORANDUM by Michael F. Schulze (gls, ) (Entered: 06/15/2006) |

Case 1:02-cr-00090-DAE    Document 370    Filed 08/27/2007    Page 36 of 45

| | | |
|---|---|---|
| 06/20/2006 | 262 | REPLY TO RESPONSE to Motion by Michael F. Schulze re 246 MOTION for Disclosure, 245 MOTION for New Trial (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(gls, ) (Entered: 06/20/2006) |
| 06/30/2006 | 264 | NOTICE of Termination of Counsel(s) & Invocation of Right to Self-Representation Under Feretta v. California by Michael F. Schulze (Attachments: # 1 envelope)(gls, ) (Entered: 06/30/2006) |
| 07/03/2006 | 265 | Defendant's Submission of Previously filed pleadings for Filing purposes Pursuant to District Court's June 14, 2006, Order by Michael F. Schulze (gls, ) (Entered: 07/05/2006) |
| 07/03/2006 | 266 | MOTION to Postpone Resentencing Hearing by Michael F. Schulze. (gls, ) (Entered: 07/05/2006) |
| 07/17/2006 | 267 | First MOTION to Withdraw as Attorney by Earle A. Partington. by Michael F. Schulze. (Attachments: # 1 Declaration of Shawn Perez# 2 Declaration signature of Shawn Perez)(Partington, Earle) (Entered: 07/17/2006) |
| 07/21/2006 | 268 | ORDER Granting Motion Ot Withdraw As Counsel Of Record And Defendant Schulze's Motion To Postpone Resentencing Hearing as to Michael F. Schulze re 267,266 Sentencing set for 10/27/2006 01:30 PM before JUDGE DAVID ALAN EZRA.. Signed by Judge DAVID ALAN EZRA on 7/17/06. (gls, ) (Entered: 07/21/2006) |
| 07/21/2006 | | COURT'S CERTIFICATE of Service - a copy of 268 Order Granting Motion to Withdraw and continuing Sentencing has been served by First Class Mail to the addresses of record on: Michael Schulze, Sean Perez and Earle Partington. Registered Participants of CM/ECF received the document electronically at the e-mail address listed on the Notice of Electronic Filing (NEF). (gls, ) (Entered: 07/21/2006) |
| 07/24/2006 | 269 | CJA 20 as to Michael F. Schulze: Appointment of Attorney Joseph R. Mottl, III for Michael F. Schulze. . Signed by Judge KEVIN S.C. CHANG on 7/20/06. (gls, ) (Entered: 07/24/2006) |
| 07/28/2006 | 270 | NOTICE of Change of Address by Michael F. Schulze (gls, ) (Entered: 08/01/2006) |
| 07/28/2006 | 271 | Correspondence re: Letter request (gls, ) (Entered: 08/01/2006) |
| 08/03/2006 | 272 | EO :Set/Reset Hearings as to Michael F. Schulze: Re-Sentencing date has been set for 10/27/2006 01:30 PM before JUDGE DAVID ALAN EZRA. (JUDGE DAVID ALAN EZRA )(tl, ) (Entered: 08/03/2006) |
| 08/03/2006 | 273 | Correspondence re: Letter from Deft to AUSA and to the court (Attachments: # 1 Transmittal)(gls, ) (Entered: 08/07/2006) |
| 08/10/2006 | 274 | MOTION "Request For An Evidentiary Hearing" by Michael F. Schulze. (Attachments: # 1 envelope)(gls, ) (Entered: 08/11/2006) |
| 08/14/2006 | 276 | Emergency MOTION For Injuctive Relief by Michael F. Schulze. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 envelope)(gls, ) (Entered: 08/16/2006) |
| 08/14/2006 | 277 | Correspondence re: Transmittal letter (gls, ) (Entered: 08/16/2006) |
| 08/16/2006 | 275 | EO :Motion Taken Under Advisement as to Michael F. Schulze re 274MOTION "Request For An Evidentiary Hearing" by Michael F. Schulze (JUDGE DAVID ALAN EZRA )(tl, ) (Entered: 08/16/2006) |
| 08/17/2006 | 278 | SECOND MOTION for a New and Accurate Presentence Investigation Report and Certificate of Service by Michael F. Schulze. (gls, ) (Entered: 08/21/2006) |

| 08/23/2006 | 279 | EO :Motion Taken Under Advisement as to Michael F. Schulze re 276 MOTION For Injunctive Relief, 278 MOTION Second Motion for a New and Accurate Presentence Investigation Report (JUDGE DAVID ALAN EZRA )(tl, ) (Entered: 08/23/2006) |
| 09/01/2006 | 280 | Correspondence re: Response letter from prison staff to Deft Schulze (gls, ) (Entered: 09/06/2006) |
| 09/27/2006 | 281 | MOTION to Postpone Resentencing Hearing Scheduled on October 27, 2006, at 1:30 PM - by Michael F. Schulze. (Attachments: # 1 copy of envelope)(emt, ) (Entered: 09/28/2006) |
| 10/04/2006 | 282 | ORDER DENYING MOTION FOR NEW TRIAL, MOTION FOR DISCLOSURE OF GRAND JURY TRANSCRIPTS, MOTION FOR EMERGENCY INJUNCTIVE RELIEF, AND MOTIONS FOR A NEW AND ACCURATE PRESENTENCE INVESTIGATION REPORT 276 278 . Signed by Judge DAVID ALAN EZRA on 10/3/06. (gls, ) (Entered: 10/04/2006) |
| 10/04/2006 | | COURT'S CERTIFICATE of Service - a copy of 282 Order Denying Motions has been served by First Class Mail to the addresses of record on: Michael Schulze, Sean Perez, H Dean Steward and Reuel Williams. A copy was distributed to U.S. Probation. Registered Participants of CM/ECF received the document electronically at the e-mail address listed on the Notice of Electronic Filing (NEF). (gls, ) (Entered: 10/04/2006) |
| 10/11/2006 | 283 | NOTICE OF APPEAL re 282 Order on Motion for new trial. (Attachments: # 1 envelope)(gls, ) Modified on 2/6/2007: 9CCA No. 06-10629. (afc) (Entered: 10/13/2006) |
| 10/19/2006 | 284 | EO : Re-Sentencing date for defendant Michael F. Schulze date has been continued to 1/26/2007 01:30 PM before JUDGE DAVID ALAN EZRA. (JUDGE DAVID ALAN EZRA )(tl, ) (Entered: 10/19/2006) |
| 10/20/2006 | 285 | ORDER Granting Defendant's Motion To Postpone Resentencing Hearing Scheduled On October 27, 2006 as to Michael F. Schulze re 281 Sentencing set for 1/26/2007 01:30 PM before JUDGE DAVID ALAN EZRA.. Signed by Judge DAVID ALAN EZRA on 10/19/06. (gls, ) (Entered: 10/20/2006) |
| 10/20/2006 | | COURT'S CERTIFICATE of Service - a copy of 285 Order Granting Deft's Motion to Postpone Resentencing has been served by First Class Mail to the addresses of record on: 10/20/06. Registered Participants of CM/ECF received the document electronically at the e-mail address listed on the Notice of Electronic Filing (NEF). (gls, ) (Entered: 10/20/2006) |
| 10/23/2006 | 286 | ORDER for Time Schedule as to Michael F. Schulze . (gls, ) (Entered: 10/23/2006) |
| 10/23/2006 | 287 | Amended SENTENCING MEMORANDUM by Michael F. Schulze (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Certificate of Service)(gls, ) (Entered: 10/24/2006) |
| 11/15/2006 | 289 | TRANSCRIPT Designation and Ordering Form by Michael F. Schulze re 283 Notice of Appeal - Final Judgment by Michael F. Schulze. (gab, ) (Entered: 11/16/2006) |
| 11/15/2006 | 290 | Mail Returned as Undeliverable. Mail sent to Reuel M. Williams (Attachments: # 1 Order# 2 NEF# 3 NEF) (gab, ) (Entered: 11/16/2006) |
| 12/05/2006 | 291 | Certificate of Record re 283 Notice of Appeal by Michael Schulze - Final Judgment USCA Number: 06-10629. (afc) (Entered: 12/06/2006) |

| | | |
|---|---|---|
| 12/13/2006 | 292 | MOTION for an order directing the Bureau of Prisons to send defendant's legal documents from his recent place of incarceration; certificate of service. [MOTION for Return of Property/PostTrial] by Michael F. Schulze. (Attachments: # 1 Mailing Envelope)(afc) (Entered: 12/13/2006) |
| 12/26/2006 | 293 | MOTION to Postpone [01-26-2007] Re-Sentencing Hearing; Certificate of Service - filed by Michael F. Schulze. (Attachments: # 1 Mailing envelope)(afc) (Entered: 12/27/2006) |
| 01/09/2007 | 294 | MOTION for Production of an Incarcerated Witness at the Expense of the Government - filed by deft (01) Michael F. Schulze. (Attachments: # 1 Declaration of Defendant # 2 Certificate of Service) (cc: DAE) (afc) (Entered: 01/10/2007) |
| 01/11/2007 | 295 | ORDER granting 293 Defendant Michael F. Schulze's Motion to Postpone Resentencing hearing scheduled on January 26, 2007. Signed by Judge DAVID ALAN EZRA on 1/10/07. Sentencing hearing set for 04/05/2007 at 1:30 p.m. before Judge David Alan Ezra. (afc) (Entered: 01/11/2007) |
| 01/11/2007 | | COURT'S CERTIFICATE of Service - a copy of 295 ORDER GRANTING DEFENDANT MICHAEL F. SCHULZE'S MOTION TO POSTPONE RESENTENCING HEARING SCHEDULED ON JANUARY 26, 2007, has been served January 11, 2007 by First Class Mail to the addresses of record for Michael F. Schulze; Sean R. Perez, Esq.; Reuel M. Williams, Esq. Registered Participants of CM/ECF received the document electronically at the e-mail address listed on the Notice of Electronic Filing (NEF). Interoffice delivery: USPO; PTS. Hand-delivered: USM. (afc) (Entered: 01/11/2007) |
| 01/11/2007 | 296 | MOTION to Vacate the Original Sentence and Order a full Resentencing pursuant to the limited Remand Insructions in United States v. Ameline- filed by Michael F. Schulze. (Attachments: # 1 Memorandum of Law # 2 Certificate of Service) (cc: DAE)(afc) (Entered: 01/11/2007) |
| 01/19/2007 | 299 | RESPONSE to Motion by USA as to Michael F. Schulze re 294 MOTION to Produce Incarcerated Witness at the Expense of the Government; COS (Attachments: # 1 Declaration of Kenneth M. Sorenson)(Sorenson, Kenneth) (Entered: 01/19/2007) |
| 01/25/2007 | 301 | APPLICATION by (01) Michael F. Schulze for Funds for payment of Defense Witness/Private Investigator. (MOTION to Appoint Expert) (Attachments: # 1 Memorandum of Law # 2 Declaration of Defendant Michael F. Schulze # 3 Financial Affidavit (copy) # 4 Exhibit A # 5 Exhibit B # 6 Certificate of Service # 7 Mailing Documentation (Envelope)) - referred to Judge David Alan Ezra. (afc) (Entered: 01/26/2007) |
| 01/26/2007 | 300 | ORDER DENYING 292 Defendant's Motion for an Order Directing the Bureau of Prisons to send Defendant's Legal Documents from His Recent Place of Incarceration and DENYING AS MOOT Defendants: (1) 294 Motion for Production of an Incarcerated Witness at the Expense of the Government and (2) 296 Motion to Vacate the Original Sentence and Order a Full Resentencing Pursuant to the Limited Remand Instructions in United States v. Ameline - Signed by Judge DAVID ALAN EZRA on 1/26/07 as to defendant (01) Michael F. Schulze.(afc) (Entered: 01/26/2007) |
| 01/26/2007 | | COURT'S CERTIFICATE of Service - a copy of 300 ORDER DENYING DEFENDANT'S MOTION FOR AN ORDER DIRECTING THE BUREAU OF PRISONS TO SEND DEFENDANT'S LEGAL DOCUMENTS FROM HIS RECENT PLACE OF INCARCERATION AND DENYING AS MOOT DEFENDANT'S: (1) MOTION FOR PRODUCTION OF AN INCARCERATED WITNESS AT THE EXPENSE OF THE GOVERNMENT AND (2) MOTION TO |

|  |  | VACATE THE ORIGINAL SENTENCE AND ORDER A FULL RESENTENCING PURSUANT TO THE LIMITED REMAND INSTRUCTIONS IN <u>UNITED STATES V. AMELINE</u>, has been served January 26, 2007 by First Class Mail to the addresses of record for Michael F. Schulze; Shawn R. Perez, Esq.; and Reuel M. Williams, Esq.. Registered Participants of CM/ECF received the document electronically at the e-mail address listed on the Notice of Electronic Filing (NEF). (afc) (Entered: 01/26/2007) |
|---|---|---|
| 01/29/2007 | <u>302</u> | NOTICE by Michael F. Schulze of voluntary withdrawal of his Motion re: <u>294</u> MOTION to Produce Incarcerated Witness at the Expense of the Government; Certificate of Service. (Attachments: # <u>1</u> Mailing Documentation (envelope))(afc) (Entered: 01/30/2007) |
| 02/01/2007 | <u>303</u> | EO :Motion Taken Under Advisement as to Michael F. Schulze re <u>301</u> MOTION to Appoint Expert (JUDGE DAVID ALAN EZRA )(tl, ) (Entered: 02/01/2007) |
| 02/05/2007 | <u>304</u> | UNCERTIFIED copy of 9CCA ORDER as to Michael F. Schulze re <u>283</u> Notice of Appeal (9CCA No. 06-10629) re: M/IFP granted; appellant's request to represent self on appeal. (afc) (Entered: 02/06/2007) |
| 02/12/2007 | <u>305</u> | RESPONSE to Motion by USA as to Michael F. Schulze re <u>301</u> MOTION to Appoint Expert *Government's Response to Defendant's Motion for Funds for Private Investigator and COS* (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B)(Sorenson, Kenneth) (Entered: 02/12/2007) |
| 02/16/2007 | <u>306</u> | Defendant (01) Michael F. Schulze's REPLY to <u>305</u> Government's Response to <u>301</u> defendant's Motion for Funds for Private Investigator; Certificate of Service. (Attachments: # <u>1</u> Mailing envelope)(afc) (Entered: 02/20/2007) |
| 02/22/2007 | <u>307</u> | USCA ORDER issued for 9CCA No. 07-10043 as to <u>Michael F. Schulze</u>.(Attachments: # <u>1</u> 9CCA Service list) *"This pro se appeal is dismissed as duplicative of appeal no. 06-10629."* (afc) (Entered: 02/23/2007) |
| 03/05/2007 | <u>308</u> | MOTION to Postpone defendant's April 5, 2007 Resentencing Hearing; Certificate of Service - filed by defendant Michael F. Schulze. (Attachments: # <u>1</u> Mailing envelope)(afc) (Entered: 03/06/2007) |
| 03/09/2007 | 309 | EO :Motion Taken Under Advisement as to Michael F. Schulze re <u>308</u> MOTION to Continue. There will be no hearing for this motion. (JUDGE DAVID ALAN EZRA )(tl, ) (Entered: 03/09/2007) |
| 03/23/2007 | <u>311</u> | ORDER GRANTING <u>308</u> DEFENDANT'S MOTION TO POSTPONE DEFENDANT'S APRIL 5, 2007 RESENTENCING HEARING as to Michael F. Schulze - Signed by Judge DAVID ALAN EZRA on 3/23/07. [ Motion terminated as to Michael F. Schulze: <u>308</u> MOTION to Continue filed by Michael F. Schulze - GRANTED; Resentencing continued to 5/25/2007 01:30 PM before JUDGE DAVID ALAN EZRA.] (emt, ) (Entered: 03/23/2007) |
| 03/23/2007 |  | COURT'S CERTIFICATE of Service - a copy of <u>311</u> "ORDER GRANTING <u>308</u> DEFENDANT'S MOTION TO POSTPONE DEFENDANT'S APRIL 5, 2007 RESENTENCING HEARING" has been served by First Class Mail to Michael F. Schulze, Sean Perez, Esq., Reuel M. Williams, Esq. at the addresses of record on March 23, 2007. Copies forwarded to USPO and USM. Registered Participants of CM/ECF received the document electronically at the e-mail address listed on the Notice of Electronic Filing (NEF). (emt, ) (Entered: 03/23/2007) |
| 04/09/2007 | <u>312</u> | ORDER denying <u>301</u> defendant (01) Michael F. Schulze's Motion for Funds for Payment of Defense Witness and Private Investigatorto Appoint Expert. Signed by |

| | | Judge DAVID ALAN EZRA on 4/9/07. (afc) (Entered: 04/09/2007) |
|---|---|---|
| 04/09/2007 | | COURT'S CERTIFICATE of Service - a copy of 312 ORDER DENYING DEFENDANT'S MOTION FOR FUNDS FOR PAYMENT OF DEFENSE WITNESS AND PRIVATE INVESTIGATOR (as to defendant (01) Michael F. Schulze), has been served April 9, 2007 by First Class Mail to the addresses of record for Michael F. Schulze; Sean R. Perz, Esq.; and Reuel M. Williams, Esq.. Registered Participants of CM/ECF received the document electronically at the e-mail address listed on the Notice of Electronic Filing (NEF). (afc) (Entered: 04/09/2007) |
| 04/09/2007 | 314 | UNCERTIFIED copy of 9CCA ORDER as to Michael F. Schulze re 283 Notice of Appeal (9CCA No. 06-10629) re: Order to Show cause is discharged (afc) (Entered: 04/10/2007) |
| 04/18/2007 | 317 | EX PARTE APPLICATION by Michael F. Schulze for Payment of Defense Witness/Clinical & Forensic Psychologist. (Attachments: # 1 Memorandum of Law # 2 Financial Affidavit (copy) # 3 Exhibit A # 4 Mailing Envelope) (cc: DAE) (afc) [MOTION for Release of Funds] (Entered: 04/19/2007) |
| 04/20/2007 | 318 | EO :Motion Taken Under Advisement as to Michael F. Schulze re 317 MOTION for Release of Funds. There will be no hearing for this motion. (JUDGE DAVID ALAN EZRA )(tl, ) (Entered: 04/20/2007) |
| 04/24/2007 | 319 | MOTION to Postpone Resentencing Hearing; Certificate of Service - filed by Michael F. Schulze. (Attachments: # 1 Mailing Envelope) (afc) (Entered: 04/24/2007) |
| 04/25/2007 | 320 | EO :Motion Taken Under Advisement as to Michael F. Schulze re 319MOTION to Postpone Resentencing Hearing. There will be no hearing for this motion. (JUDGE DAVID ALAN EZRA )(tl, ) (Entered: 04/25/2007) |
| 04/27/2007 | 321 | RESPONSE in Opposition by USA as to Michael F. Schulze re 319 MOTION to Continue *Postpone Resentencing Hearing; COS* (Attachments: # 1 Exhibit A# 2 Exhibit B)(Sorenson, Kenneth) (Entered: 04/27/2007) |
| 05/02/2007 | 322 | Defendant Michael Schulze's REPLY to Government's Opposition to 319 defendant Michael Schulze's MOTION to Postpone Resentencing Hearing; Certificate of Service. (Attachments: # 1 Mailing Envelope)(afc) (Entered: 05/03/2007) |
| 05/02/2007 | 323 | UNCERTIFIED copy of 9CCA ORDER as to Michael F. Schulze re 283 Notice of Appeal (9CCA No. 06-10629) re: James R. Mottl, III, Esq. is relieved as standby counsel; briefing schedule set. (afc) (Entered: 05/03/2007) |
| 05/04/2007 | 325 | Defendant Michael F. Schulze's RESENTENCING STATEMENT and OBJECTIONS to the Presentence Report of 7/18/2003; Certificate of Service (afc) (Entered: 05/07/2007) |
| 05/04/2007 | 326 | EXHIBITS A through N for 325 defendant Michael F. Schulze's Resentencing Statement and Objections to the Presentence Investigation Report. (Attachments: # 1 Affidavit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Certificate of Service)(afc) (Entered: 05/07/2007) |
| 05/08/2007 | 327 | Notice of Supplement to 319 Motion to Postpone Resentenceing Hearing; DECLARATION; Certificate of Service - filed by Michael F. Schulze. (afc) (Entered: 05/09/2007) |
| 05/10/2007 | 328 | Defendant Michael F. Schulze's MOTION for Invocation of Supervisory Powers to Reverse and Dismiss Indictment. (Attachments: # 1 Memorandum of Law # 2 Declaration # 3 Certificate of Service) [Please Note: "Exhibits" as captioned in the title of |

| | | this document, were not made a part of/included in this document](afc) (Entered: 05/11/2007) |
|---|---|---|
| 05/10/2007 | 329 | EXHIBITS "A" through "O" by Michael F. Schulze in support of his Motion re: 328 MOTION for Invocation of Supervisory Powers to Reverse Conviction and Dismiss Indictment. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I (10) Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Certificate of Service # 17 Mailing Envelope) [Document placed in case file](afc) (Entered: 05/11/2007) |
| 05/10/2007 | 331 | Deft Michael F. Schulze's REQUEST for Evidentiary Hearing on 328 Motion for Invocation of Supervisory Powers to Reverse Conviction and Dismiss Indictment; Certificate of Service. (afc) (Entered: 05/11/2007) |
| 05/10/2007 | 332 | Michael F. Schulze accompanying transmittal letter to documents submitted: 328 329 330. (afc) (Entered: 05/11/2007) |
| 05/11/2007 | 330 | ORDER DENYING 319 DEFENDANT'S MOTION TO POSTPONE RESENTENCING HEARING AND DENYING 317 EXPARTE APPLICATION FOR FUNDS FOR PAYMENT OF DEFENSE WITNESS/CLINICAL & FORENSIC PSYCHOLOGIST as to Michael F. Schulze (1). Signed by Judge DAVID ALAN EZRA on 5/11/07. (afc) (Entered: 05/11/2007) |
| 05/11/2007 | | COURT'S CERTIFICATE of Service as to (01) Michael F. Schulze - a copy of 330 ORDER DENYING DEFENDANT'S MOTION TO POSTPONE RESENTENCING HEARING AND DENYING DEFENDANT'S EXPARTE APPLICATION FOR FUNDS FOR PAYMENT OF DEFENSE WITNESS/CLINICAL & FORENSIC PSYCHOLOGIST, has been served by First Class Mail to the addresses of record on May 11, 2007: Michael F. Schulze; Sean R. Perz; Reuel M. Williams. Registered Participants of CM/ECF received the document electronically at the e-mail address listed on the Notice of Electronic Filing (NEF). (afc) (Entered: 05/11/2007) |
| 05/17/2007 | 334 | MOTION for Reconsideration re 330 Order denying motion to postpone resentencing hearing - by Michael F. Schulze. (Attachments: # 1 Letter by Jeffrey B. Owens # 2 "Testimony of Earl Yamada..." # 3 Photocopy: Declaration of Susan Fukumoto # 4 Certificate of Service # 5 Mailing envelope)(afc) (Entered: 05/21/2007) |
| 05/17/2007 | 335 | REQUEST by Michael F. Schulze for Evidentiary Hearing at Resentencing; Certificate of Service. (afc) (Entered: 05/21/2007) |
| 05/17/2007 | 336 | EX PARTE APPLICATION by Michael F. Schulze for Issuance of Subpoenas. (Attachments: # 1 Declaration of Defendant # 2 Subpoena form to Cindy Maglasang # 3 Subpoena form to Earl Yamada)(afc) (Entered: 05/21/2007) |
| 05/18/2007 | 333 | RESPONSE by USA as to Michael F. Schulze *'s Sentencing Memorandum Objecting to the Application of Statutory Maximums Implicated by His Convictions in Counts 1, 2 and 3; COS* (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Sorenson, Kenneth) (Entered: 05/18/2007) |
| 05/21/2007 | 337 | EO :Motion Taken Under Advisement as to Michael F. Schulze re 334 MOTION for Reconsideration re 330 Order on Motion for Release of Funds, Order on Motion to Continue,, MOTION for Reconsideration re 330 Order on Motion for Release of Funds, Order on Motion to Continue. Motion to be decided on the papers without a hearing. (JUDGE DAVID ALAN EZRA )(tl, ) (Entered: 05/21/2007) |
| 05/21/2007 | 338 | RESPONSE in Opposition by USA as to Michael F. Schulze re 328 MOTION to Dismiss *Indictment; COS* (Attachments: # 1 Exhibit A# 2 Exhibit B)(Sorenson, |

| | | Kenneth) (Entered: 05/21/2007) |
|---|---|---|
| 05/22/2007 | 339 | ORDER DENYING 334 DEFENDANT'S MOTION FOR RECONSIDERATION OF ORDER DENYING MOTION TO POSTPONE RESENTENCING HEARING as to defendant Michael F. Schulze. Signed by Judge DAVID ALAN EZRA on 5/22/07. (afc) (Entered: 05/22/2007) |
| 05/22/2007 | 340 | ORDER DENYING 274 DEFENDANT'S REQUEST FOR EVIDENTIARY HEARING ON MOTION FOR INVOCATION OF SUPERVISORY POWERS TO REVERSE CONVICTION AND DISMISS INDICTMENT. Signed by Judge DAVID ALAN EZRA on 5/22/07. (afc) (Entered: 05/22/2007) |
| 05/22/2007 | | COURT'S CERTIFICATE of Service as to (01) Michael F. Schulze - a copy of 339 the ORDER DENYING DEFENDANT'S MOTION FOR RECONSIDERATION OF ORDER DENYING MOTION TO POSTPONE RESENTENCING HEARING, and a copy of 340 the ORDER DENYING DEFENDANT'S REQUEST FOR EVIDENTIARY HEARING ON MOTION FOR INVOCATION OF SUPERVISORY POWERS TO REVERSE CONVICTION AND DISMISS INDICTMENT, has been served by First Class Mail to the addresses of record on May 22, 2007 for: Michael F. Schulze; Sean R. Perez; Reuel M. Williams. Registered Participants of CM/ECF received the document electronically at the e-mail address listed on the Notice of Electronic Filing (NEF). (afc) (Entered: 05/22/2007) |
| 05/22/2007 | 341 | ORDER GRANTING 335 DEFENDANT'S REQUEST FOR EVIDENTIARY HEARING AT RESENTENCING AND GRANTING 336 EX PARTE APPLICATION FOR ISSUANCE OF SUBPOENA as to Michael F. Schulze (1). Signed by Judge DAVID ALAN EZRA on 5/22/07. *Subpoena upon Earl Yamada to issue* (afc) (Entered: 05/22/2007) |
| 05/22/2007 | | COURT'S CERTIFICATE of Service as to (01) Michael F. Schulze - - a copy of 341 the ORDER GRANTING DEFENDANT'S REQUEST FOR EVIDENTIARY HEARING AT RESENTENCING AND GRANTING EX PARTE APPLICATION FOR ISSUANCE OF SUBPOENA, has been served May 22, 2007 by First Class Mail to the addresses of record for: Michael F. Schulze; Sean R. Perez; Reuel M. Williams. Registered Participants of CM/ECF received the document electronically at the e-mail address listed on the Notice of Electronic Filing (NEF). Certified copy of order and subpoena addressed to Earl Yamada hand-delivered to USM office. (afc) (Entered: 05/22/2007) |
| 05/25/2007 | 344 | Return of Service on Subpoena - Earl Yamada was served on 5/22/2007 (gab, ) (Entered: 05/25/2007) |
| 05/25/2007 | 345 | EP :Remand Hearing as to Michael F. Schulze held on 5/25/2007 Defendant (01) Michael F. Schulze present in custody. Original sentence was never vacated. Had the Court known that the guidelines were advisory, it would have imposed the same sentence. Defendant remanded to the custody of the U.S. Marshals.(Court Reporter Ann Matsumoto.) (JUDGE DAVID ALAN EZRA )(gab, ) (Entered: 05/29/2007) |
| 05/30/2007 | 346 | NOTICE OF APPEAL Court's Denial of Motion For Full Resentencing, and Sentence re 340, 345 - (Fee: NOT PAID; Pro Se). (eps ) (Entered: 05/30/2007) |
| 05/30/2007 | 347 | ORDER AFFIRMING SENTENCE as to Michael F. Schulze 346 Notice of Appeal - 345 Remand Hearing. Signed by Judge DAVID ALAN EZRA on 5/30/07. [Court finds that had it known that the guidelines were advisory, rather than mandatory, at the time of sentencing, it would have imposed the same sentence. The Court felt at the time of his original sentencing that the sentence was justified and reasonable in light of the Defendants extensive drug activity and the Court continues to feel so today. This Court notes that the Ninth Circuit has specifically ordered only a limited remand in this case for this Court to make the determination |

| | | set forth above. Court AFFIRMS Defendantssentence.(ecs, ) (Entered: 05/30/2007) |
|---|---|---|
| 05/30/2007 | | COURT'S CERTIFICATE of Service - a copy of 347 'Order Affirming Sentence' has been served May 30, 2007 by First Class Mail to the addresses of record for: Michael F. Schulze; Sean R. Perez; Reuel M. Williams. Registered Participants of CM/ECF received the document electronically at the e-mail address listed on the Notice of Electronic Filing (NEF). (ecs, ) (Entered: 05/30/2007) |
| 05/30/2007 | 348 | REPLY by Michael F. Schulze to 338 Government's Opposition to 328 MOTION to Dismiss Indictment. (Attachments: # 1 Exhibit A # 2 Certificate of Service)(afc) (Entered: 06/02/2007) |
| 06/04/2007 | 349 | ORDER FOR TIME SCHEDULE as to Michael F. Schulze. (bbb, ) (Entered: 06/04/2007) |
| 06/06/2007 | 350 | Defendant Michael F. Schulze's EX PARTE APPLICATION FOR SUBPOENA DUCES TECUM; # 1 Declaration of Defendant;# 2 Subpoena Duces Tecum - Dwight Sato, HPD;# 3 Subpoena Duces Tecum - Harry Yoshida, State of Hawaii Probation Officer. (cc: DAE) (Attachment:# 4 envelope)(bbb,) (Entered: 06/07/2007) |
| 06/18/2007 | | Transmission of Notice of Appeal and Docket Sheet as to Michael F. Schulze to US Court of Appeals re 346 Notice of Appeal - Final Judgment by Michael F. Schulze. (lmg, ) (Entered: 06/18/2007) |
| 06/18/2007 | 351 | Certified and Transmitted of docket sheet and notice of Appeal as to Michael F. Schulze to US Court of Appeals re 346 Notice of Appeal - Final Judgment by Michael F. Schulze. (lmg, ) (Entered: 06/18/2007) |
| 06/20/2007 | 352 | Addendum No. 2 PRESENTENCE INVESTIGATION REPORT ((Original sealed and held in probation office) as to Michael F. Schulze (bbb, ) (Entered: 06/20/2007) |
| 06/20/2007 | 353 | Addendum No. 3 PRESENTENCE INVESTIGATION REPORT ((Original sealed and held in probation office) as to Michael F. Schulze (bbb, ) (Entered: 06/20/2007) |
| 06/20/2007 | 354 | Addendum No. 4 PRESENTENCE INVESTIGATION REPORT ((Original sealed and held in probation office) as to Michael F. Schulze (bbb, ) (Entered: 06/20/2007) |
| 06/20/2007 | 355 | Remand SENTENCING RECOMMENDATION (Original sealed and held in probation office) as to Michael F. Schulze. (bbb, ) (Entered: 06/20/2007) |
| 06/26/2007 | 356 | TRANSCRIPT DESIGNATION AND ORDERING FORM submitted by Michael F. Schulze. [Note: this pleading has been docketed as a "MOTION to Produce" as Mr. Schulze notes on the form: "I proceed in forma pauperis in this case and request a waiver of fees"] (Attachments: # 1 Accompanying correspondence; mailing envelope) (cc: DAE; correspondence addressed to Kenneth M. Sorenson, Esq. and to Court Reporter Ann Matsumoto cc'd accordingly) (afc) (Entered: 06/27/2007) |
| 07/03/2007 | 357 | NOTICE OF TEMPORARY ADDRESS [due to institutional transfer] - filed by Michael F. Schulze. (Address to be updated from: FDC-Honolulu/36817-048/P.O. Box 30080/Hon HI 96820 TO 91-189 Ewa Beach Road/Ewa Beach HI 96706). (afc) (Entered: 07/03/2007) |
| 07/03/2007 | 358 | Michael F. Schulze MAILING ENVELOPE for 357 Address change notice. (afc) Modified on 7/5/2007: INCORRECT IMAGE AFFIXED TO THIS DOCKET ENTRY. PLEASE REFER TO CORRECTIVE ENTRY. DOCKET 360. (afc) (Entered: 07/03/2007) |
| 07/03/2007 | 360 | CORRECTIVE ENTRY; incorrect image affixed to docket entry 358: "Michael F. Schulze MAILING ENVELOPE". The PDF-image of Mr. Schulze's "Mailing |

| | | Envelope" is attached to this corrective entry. A duplicate image of docket entry 357 was inadvertently attached for 358. (afc) (Entered: 07/05/2007) |
|---|---|---|
| 07/05/2007 | 359 | EO :Motion Taken Under Advisement as to Michael F. Schulze re 356 MOTION to Produce. Motion to be decided on the papers without a hearing. (JUDGE DAVID ALAN EZRA )(tl, ) (Entered: 07/05/2007) |
| 07/25/2007 | 361 | ORDER as to Michael F. Schulze re: 356 Transcript Designation and Ordering Form (MOTION TO PRODUCE) in which Mr. Schulze requests May 25, 2007 transcript and further notes "I proceed in forma pauperis in this case and request a waiver of fees" - APPROVED AND SO ORDERED by Judge DAVID ALAN EZRA. (afc) (Entered: 07/25/2007) |
| 07/25/2007 | | COURT'S CERTIFICATE of Service - a copy of 361 the ORDER as to Michael F. Schulze and its NEF, has been served on July 25, 2007 by First Class Mail at the address of record for Sean R. Perez and Reuel M. Williams; Michael F. Schulze at address 91-189 Ewa Beach Road/Ewa Beach HI 96706; and upon Court Reporter Ann Matsumoto at address as provided by Court Reporter Debra Chun: ANN MATSUMOTO: P.O. Box 235215/Honolulu HI 96823. Registered Participants of CM/ECF received the document electronically at the e-mail address listed on the Notice of Electronic Filing (NEF). Interoffice delivery to USDC HI Financial Dept. (afc) (Entered: 07/25/2007) |
| 07/25/2007 | 362 | ORDER DENYING 328 DEFENDANT'S MOTION TO REVERSE CONVICTION AND DISMISS INDICTMENT AND DENYING 350 DEFENDANT'S EX PARTE APPLICATION FOR SUBPOENA DUCES TECUM AS MOOT as to Michael F. Schulze. Signed by Judge DAVID ALAN EZRA on 7/25/07. (afc) (Entered: 07/25/2007) |
| 07/25/2007 | | COURT'S CERTIFICATE of Service as to Michael F. Schulze - a copy of 362 the ORDER DENYING DEFENDANT'S MOTION TO REVERSE CONVICTION AND DISMISS INDICTMENT AND DENYING DEFENDANT'S EX PARTE APPLICATION FOR SUBPOENA DUCES TECUM AS MOOT, has been served on July 25, 2007 by First Class Mail to the addresses of record for Michael F. Schulze, Sean R. Perez, and Reuel M. Williams Registered Participants of CM/ECF received the document electronically at the e-mail address listed on the Notice of Electronic Filing (NEF). (afc) (Entered: 07/25/2007) |
| 08/06/2007 | 363 | NOTICE OF APPEAL filed by Michael F. Schulze - appeal of July 25, 2007 ORDER re 362. Filing fee: DUE. DOCUMENT PLACED IN CASE FILE. (afc) (Entered: 08/06/2007) |
| 08/08/2007 | 364 | ORDER for Time Schedule as to Michael F. Schulze. (cc: Court Reporter Debra Chun, Court Reporter Ann Matsumoto, Appeals Clerk L. Geronimo) (Entered: 08/08/2007) |

## PACER Service Center

### Transaction Receipt

08/15/2007 08:46:21

| PACER Login: | us4139 | Client Code: | |
|---|---|---|---|
| Description: | Docket Report | Search Criteria: | 1:02-cr-00090-DAE |

Case 1:02-cr-00090-DAE    Document 370    Filed 08/27/2007    Page 45 of 45

**Billable Pages:** 30      **Cost:**      2.40

08/15/2007 8:51 AM